# EXHIBIT B

1
2
3
4
5
6
7
8
9
10
11
12
13
14
15
16
17
18
19
20
21
22
23
24
25
26

AFFILIATION AGREEMENT

BETWEEN

LUDWIG INSTITUTE FOR CANCER RESEARCH

AND

THE REGENTS OF THE UNIVERSITY OF CALIFORNIA

(SAN DIEGO)

TABLE OF CONTENTS

Page

ARTICLE 1.:  PROGRAM, LOCATION AND COLLABORATION  . . . . . .    4

   1.1 INSTITUTE Research Program. . . . . . . . . . . . . . .    4

   1.2 Location. . . . . . . . . . . . . . . . . . . . . . . .    5

   1.3 Collaboration. . . . . . . . . . . . . . . . . . . . .    6

ARTICLE 2.:  INSTITUTE's RESEARCH PERSONNEL . . . . . . . . .   10

   2.1 INSTITUTE's Responsibility for its Employees. . . . .   10

   2.2 Medical and Scientific Staff Appointments and
       Privileges at HOSPITAL. . . . . . . . . . . . . . . .   11

   2.3 Grant of Academic Recognition to INSTITUTE Employees.   13

   2.4 UNIVERSITY Held Harmless and Indemnified  . . . . . .   15

   2.5 Grant Applications. . . . . . . . . . . . . . . . . . .   15

ARTICLE 3.:  PATENTS, COPYRIGHTS AND OTHER INTELLECTUAL
          PROPERTY . . . . . . . . . . . . . . . . . . . . . .   16

   3.1 Definitions. . . . . . . . . . . . . . . . . . . . . .   16

   3.2 Ownership of Technology. . . . . . . . . . . . . . . .   18

   3.3 Licensing Authority. . . . . . . . . . . . . . . . . .   20

   3.5 Cooperation in Cases of Infringement. . . . . . . . .   21

   3.6 Copyrights. . . . . . . . . . . . . . . . . . . . . . .   21

   3.7 Other Intellectual Property. . . . . . . . . . . . . .   23

ARTICLE 4.:  ARBITRATION  . . . . . . . . . . . . . . . . . .   24

ARTICLE 5.:  EFFECTIVENESS AND DURATION . . . . . . . . . . .   25

ARTICLE 6.:  COMPLETE AGREEMENT; AMENDMENT  . . . . . . . . .   27

ARTICLE 7.:  INDEPENDENCE OF PARTIES  . . . . . . . . . . . .   27

ARTICLE 8.:  BINDING ON SUCCESSORS AND ASSIGNMENT . . . . . .   28

ARTICLE 9.:  NOTICES  . . . . . . . . . . . . . . . . . . . .   28

ARTICLE 10.: GOVERNING LAW . . . . . . . . . . . . . . . . . 29

ARTICLE 11.: MISCELLANEOUS . . . . . . . . . . . . . . . . . 29

<u>EXHIBITS</u>

EXHIBIT A    &mdash;    Schedule of Costs

EXHIBIT B    &mdash;    Lease

AFFILIATION AGREEMENT BETWEEN

LUDWIG INSTITUTE FOR CANCER RESEARCH

AND

THE REGENTS OF THE UNIVERSITY OF CALIFORNIA

(SAN DIEGO)

THIS AGREEMENT IS MADE AND ENTERED into as of the _____ day of _____, 1991, by and between the LUDWIG INSTITUTE FOR CANCER RESEARCH, a Swiss charitable corporation, qualified to do business in California, and qualified as an organization described in section 501(c)(3) of the Internal Revenue Code of 1986, as amended, ("INSTITUTE") and THE REGENTS OF THE UNIVERSITY OF CALIFORNIA, a California corporation and instrumentality of the State of California, qualified as an organization described in section 501(c)(3) of the Internal Revenue Code of 1986, as amended, ("UNIVERSITY") acting for an on behalf of its constituent units, the University of California, San Diego Medical Center and School of Medicine.

## RECITALS

WHEREAS, the UNIVERSITY is an exclusively educational and charitable legal entity, no part of the net earnings of which inures to the benefit of any private shareholder or individual (except as reasonable compensation for services rendered or as a benefit of its exclusively charitable purposes); no substantial part of the activities of which is carrying on propaganda or

-1-

otherwise attempting to influence legislation; which does not participate in or intervene in (including the publishing or distributing of statements) any political campaign on behalf of any candidate for public office; and which owns and operates a hospital ("HOSPITAL") whose principal function is providing hospital medical care and associated clinical teaching and which is operated, to the extent of its financial ability, for those not able to pay for the services rendered; and

WHEREAS, the UNIVERSITY maintains facilities at San Diego, California, which include its School of Medicine (the "Medical School") and its owned and operated HOSPITAL, and the UNIVERSITY is affiliated with other teaching hospitals in the greater San Diego area; and

WHEREAS, the INSTITUTE is a not-for-profit corporation governed by articles of incorporation last amended on November 28, 1973 (the "Statutes") and is directly engaged in the active conduct of medical research into the causes, diagnoses, treatment, prevention, or control of cancer in conjunction with hospitals; and

WHEREAS, the INSTITUTE desires to conduct its research in conjunction with the UNIVERSITY and its HOSPITAL and to cooperate closely in the active conduct of medical research by having the INSTITUTE conduct research in facilities leased from the

UNIVERSITY ("Premises"), by having the UNIVERSITY make its
facilities (including the HOSPITAL) available to the INSTITUTE and
by permitting personnel of the UNIVERSITY and the INSTITUTE to
participate jointly in such medical research; and

WHEREAS, recognition by the UNIVERSITY of, and
participation and cooperation of the UNIVERSITY in, the research
to be carried on by the INSTITUTE in conjunction with the
UNIVERSITY and its HOSPITAL will provide the academic and
scientific environment needed to attract and retain for such
research, scientific personnel of the high caliber and recognized
international scientific reputation required for the most
effective conduct of said research; and

WHEREAS, the INSTITUTE has entered into an agreement
("Lease") with the UNIVERSITY to occupy laboratory space (a) in
certain existing facilities of the UNIVERSITY on an interim basis
and (b) in a new medical research building now being constructed
by the UNIVERSITY; and

WHEREAS, the INSTITUTE and the UNIVERSITY mutually desire
to memorialize through an affiliation agreement ("Agreement")
their collaboration in the active conduct of medical research;

NOW, THEREFORE, the parties hereto agree as follows:

1        ARTICLE 1.:  PROGRAM, LOCATION AND COLLABORATION

2     The purpose of this Agreement is to provide for the

3 continuous, active conduct of medical research by the INSTITUTE in

4 cooperation with the UNIVERSITY and its HOSPITAL by integrating

5 the research of the INSTITUTE with such clinical research and

6 patient study as can be effectively provided by the UNIVERSITY and

7 its HOSPITAL.

8

9     1.1 INSTITUTE Research Program.

10

11         1.1.1   During the term of this Agreement, the INSTITUTE

12 will, in conjunction with the UNIVERSITY and its HOSPITAL, conduct

13 research to discover, develop, or verify knowledge related to

14 causes, diagnoses, treatment, prevention and control of cancer.

15

16         1.1.2   All research at the Premises will be under the

17 general supervision of the Board of Directors of the INSTITUTE.

18 The research shall be restricted to the conduct of investigations,

19 experiments and studies to discover, develop or verify knowledge

20 related to causes, diagnoses, treatment, prevention and control of

21 cancer in conjunction with the UNIVERSITY and its HOSPITAL.

22

23         1.1.3   The INSTITUTE shall appoint a Branch Director who

24 shall be or become an employee of the INSTITUTE.  The Branch

25 Director shall direct all research conducted by the INSTITUTE

26 under this Agreement.

1

2     1.1.4   The INSTITUTE will at its own expense obtain and

3 keep in full force and effect throughout the term of this

4 Agreement adequate malpractice liability insurance for all

5 INSTITUTE medical, scientific and other personnel performing

6 research under the Agreement, and the INSTITUTE shall, on request

7 by the UNIVERSITY produce to the UNIVERSITY a copy of the policy

8 of such insurance and the premium receipts in respect thereof.

9

10     1.1.5   All equipment and supplies used by the INSTITUTE

11 within the HOSPITAL shall conform in all respects to the

12 HOSPITAL's safety standards for similar equipment and supplies.

13

14     1.2 Location.

15

16     1.2.1   The medical research to be conducted hereunder

17 shall be conducted at the Premises, and at the HOSPITAL and in

18 such appropriate other locations as the parties hereto may

19 hereafter agree upon.

20

21     1.2.2   The INSTITUTE is at liberty to conduct research at

22 places other than at the Premises or at the HOSPITAL, within or

23 without California, and with organizations other than the

24 UNIVERSITY or its HOSPITAL.

25

26

1         1.2.3   The UNIVERSITY is at liberty to conduct or support
2 research at places other than at the Premises or at the
3 UNIVERSITY's HOSPITAL either on its own account or with
4 organizations other than the INSTITUTE.

5

6   1.3 <u>Collaboration</u>.  As further amplified by the provisions of
7 Article 2, the INSTITUTE, UNIVERSITY and its HOSPITAL shall
8 cooperate continuously and closely with each other in the active
9 conduct of the clinical and non-clinical medical research of the
10 INSTITUTE at the facilities to be maintained by the INSTITUTE near
11 the UNIVERSITY and its HOSPITAL.

12

13         1.3.1   Collaboration shall generally include:

14            (i) close and active participation of UNIVERSITY
15 HOSPITAL's doctors, nurses and technicians in the research
16 conducted by the INSTITUTE;

17            (ii) the active participation in such research, on an
18 entirely voluntary basis, of interested members of the faculty
19 of UNIVERSITY;

20            (iii) INSTITUTE's use of the Premises under the Lease,
21 and use of facilities and equipment of the HOSPITAL on terms
22 from time to time to be agreed;

23            (iv) INSTITUTE's and its employees conduct of research
24 and clinical trials at the UNIVERSITY and the HOSPITAL
25 pursuant to all applicable rules and regulations, including,

26

1   without limitation, UNIVERSITY and HOSPITAL protocols and
2   policies;

3           (v) provision by the INSTITUTE, the UNIVERSITY and its
4   HOSPITAL for the mutual exchange from time to time (so far as
5   is permitted by law and medical practice, as they may from
6   time to time agree, of such clinical, scientific and other
7   material and data (including case studies), as may be
8   available to each other; and

9           (vi) interchange between the INSTITUTE, the UNIVERSITY
10  and its HOSPITAL of such information regarding programs,
11  policies, accomplishments, plans and activities as may be
12  appropriate in carrying out the purpose of this Agreement.

13

14          1.3.2    The research program at the Premises
15  will be planned, supervised, conducted, and evaluated by the
16  INSTITUTE, in consultation with the UNIVERSITY, in accordance with
17  the INSTITUTE's overall objectives and standards for medical
18  research, as established pursuant to procedures promulgated from
19  time to time by the INSTITUTE, subject to the principles of
20  intellectual freedom in research referred to in paragraph 1.3.4
21  below.

22

23          1.3.3    The research program at the Premises will be under
24  the immediate direction and control of professional scientists
25  employed by the INSTITUTE and assigned by the INSTITUTE to the
26  research program, and will be conducted by the INSTITUTE's

-7-

employees, either alone or in conjunction with employees of the UNIVERSITY, in accordance with the objectives of the INSTITUTE. The INSTITUTE will comply with applicable policies, procedures, rules and regulations of the UNIVERSITY; with its research and experimental policies and procedures, including review and approval of its committees having cognizance in such areas; and with all applicable federal, state and local statutes and regulations.  A policy, procedure, rule or regulation shall be deemed to be applicable to the research program if it would be applicable to such research undertaken by a UNIVERSITY employee or in a UNIVERSITY facility.

1.3.4    The INSTITUTE and the UNIVERSITY both subscribe to principles of intellectual freedom in research, and this contractual, collaborative relationship between the parties will be guided by their common allegiance to these principles.

1.3.5    The INSTITUTE and the UNIVERSITY agree to allocate costs for various services to be provided under this Agreement, as follows:

1.3.5.1  Subject to the provisions of paragraph 1.3.5.3 below, the INSTITUTE will bear the costs directly related to conducting the research program at the Premises and at the HOSPITAL, including equipment costs and compensation of its employees.  The INSTITUTE will pay the UNIVERSITY for the cost of

veterinary and animal services (including any specialized equipment necessary for the research program), hazardous waste disposal, environmental health and safety monitoring, and similar mutually agreed upon research support services. Those services will be charged on a usage basis at the UNIVERSITY's established, internal recharge rates at the San Diego Campus, which rates are generally comparable to actual, direct costs or, in the absence of such rates, at the UNIVERSITY's actual, direct costs incurred in providing such services, plus the UNIVERSITY'S then current off-campus indirect cost rate. The UNIVERSITY'S current schedule of costs addressed in this subparagraph are shown on Exhibit A attached hereto, and incorporated herein by this reference. UNIVERSITY may from time to time update the schedule of costs. If it does so, INSTITUTE shall be notified and bound by such updated schedule.

1.3.5.2 The UNIVERSITY shall provide (at no cost to the INSTITUTE) all necessary and appropriate hospital facilities, services and care for the UNIVERSITY's HOSPITAL patients (i.e., only those persons who would be patients of the HOSPITAL, and only those costs which would be incurred, irrespective of the involvement of the INSTITUTE with the HOSPITAL) being treated in conjunction with the research of the INSTITUTE, including all the usual patient hospital charges therefor to be paid by the patient and/or health insurance. The HOSPITAL shall also provide (at no cost to the INSTITUTE), for the use of those members of the staff

-9-

1  of the INSTITUTE accredited for the practice of medicine at the
2  HOSPITAL, the use of those facilities within the HOSPITAL for
3  patient care, consultation and similar purposes normally used by
4  the consultants within the HOSPITAL with whom the staff of the
5  HOSPITAL are collaborating.

6

7      1.3.5.3  Notwithstanding anything in this Agreement to
8  the contrary, the cost of facilities, services and care referred
9  to in subsections 1.3.5.1 and 1.3.5.2 of this Article 1 shall not
10 be borne by the INSTITUTE except to the extent that it exceeds the
11 HOSPITAL's costs for generally accepted clinical practice.

12

13     1.3.5.4  Pursuant to paragraph 2.2 below, the
14 UNIVERSITY shall consider INSTITUTE's request for the grant of
15 HOSPITAL privileges, for the practice of medicine at the HOSPITAL,
16 to qualified members of the medical staff of the INSTITUTE working
17 at the UNIVERSITY's San Diego Campus.

18

19             <u>ARTICLE 2.:  INSTITUTE's RESEARCH PERSONNEL</u>

20    2.1 <u>INSTITUTE's Responsibility for its Employees</u>.  The
21 INSTITUTE will select, employ, supervise, and assign its employees
22 to the research program at the Premises, including the appropriate
23 administrative personnel, in accordance with INSTITUTE procedures.
24 The INSTITUTE will be solely responsible for any and all personnel
25 matters concerning INSTITUTE employees other than with regard to
26 their UNIVERSITY academic appointments and the application to them

-10-

of UNIVERSITY academic policies. Such personnel matters (for
which the INSTITUTE has sole responsibility) will include, but not
be limited to, compliance by the INSTITUTE and its employees with
all applicable federal, state and local statutes and regulations
concerning nondiscrimination in employment on the basis of race,
age, sex, handicap, or ethnic or national origin, and with all
applicable UNIVERSITY regulations.

2.2 Medical and Scientific Staff Appointments and Privileges
at HOSPITAL.

2.2.1 In order to facilitate the carrying out of the
research, but without prejudice to the smooth running of the
HOSPITAL, upon application by the INSTITUTE in accordance with the
UNIVERSITY and its HOSPITAL's normal procedures, the HOSPITAL
shall grant privileges for the practice of medicine at the
HOSPITAL to qualified members of the medical staff of the
INSTITUTE working at the UNIVERSITY's San Diego Campus. INSTITUTE
medical staff members so proposed shall, where appropriate,
receive appointments on the HOSPITAL's staff and appropriate
titles and other designations commensurate with their professional
qualifications and field of practice, subject to their compliance
at all times, with the HOSPITAL's regulations. As required for
the proper conduct of the INSTITUTE's research, the scientific and
technical staff of the INSTITUTE shall be permitted access to the
HOSPITAL on the same basis as the scientific and technical staff

of the HOSPITAL. All such appointments and such access shall be without any compensation whatsoever from the HOSPITAL. All persons thus appointed and all INSTITUTE personnel thus permitted access, shall at all times comply with the directions of the directors of the appropriate departments of the HOSPITAL. No persons so appointed or permitted access shall be deemed to be employees or agents of the UNIVERSITY or of the HOSPITAL and the INSTITUTE shall be solely responsible for the compensation and benefits of its medical, scientific and technical staff located at the UNIVERSITY. The INSTITUTE hereby covenants with the UNIVERSITY and its HOSPITAL that it will hold harmless the UNIVERSITY and the HOSPITAL and keep the UNIVERSITY and the HOSPITAL fully indemnified from and against all loss arising out of any negligent action or omission by or on behalf of the INSTITUTE or by any appointee, employee or agents of the INSTITUTE, while acting on behalf of the INSTITUTE, excluding however, from any liability of the INSTITUTE to the UNIVERSITY and the HOSPITAL under this indemnification, liability to the extent arising out of any negligent action or omission by or on behalf of the UNIVERSITY or the HOSPITAL, or by any appointee, employee or agent of the HOSPITAL (other than INSTITUTE's employees), while acting on behalf of the HOSPITAL.

    2.2.2    Upon proper application of the INSTITUTE's medical staff, the HOSPITAL will review the applicants' credentials and apply its then existing policies to consider applications for

1 privileges at the HOSPITAL. Pursuant to the HOSPITAL's policies
2 and procedures, the HOSPITAL will provide reasonable access to the
3 HOSPITAL, and to its patients, to those of the INSTITUTE's medical
4 and scientific staff who satisfy the HOSPITAL's requirements on
5 the same basis the HOSPITAL now provides such access to its
6 medical and scientific staff, provided that the staff of the
7 INSTITUTE shall not have independent admitting rights. The
8 HOSPITAL will permit its patients, who with the approval both of
9 the medical staff of the HOSPITAL and the INSTITUTE choose to do
10 so, to participate in the research of the INSTITUTE and will
11 cooperate with the INSTITUTE in facilitating such participation,
12 it being understood that the rights of such patients will at all
13 times be respected.

14

15 2.3 Grant of Academic Recognition to INSTITUTE Employees.
16 Upon proper application on behalf of persons not holding tenured
17 appointments from the UNIVERSITY, the UNIVERSITY shall grant
18 appropriate academic recognition to such persons during their
19 employment by the INSTITUTE at the UNIVERSITY's San Diego Campus
20 by conferment of appropriate UNIVERSITY titles commensurate with
21 their demonstrated qualifications. Such appointments shall be
22 without any commitment from the UNIVERSITY for compensation or
23 employment by the UNIVERSITY during the employment of such persons
24 by the INSTITUTE at the San Diego Campus location. In submitting
25 applications for UNIVERSITY titles on behalf of such persons, it
26 will be the obligation of the INSTITUTE and the individuals in

-13-

question, in compliance and in accordance with all applicable
UNIVERSITY practices and procedures, to establish to the full
satisfaction of UNIVERSITY that such persons are qualified and
that the qualifications conform in all respects to the criteria
established from time to time by UNIVERSITY for the titles sought
and to demonstrate to UNIVERSITY that such persons can be expected
to make an important contribution to UNIVERSITY activities.  All
titles so conferred by UNIVERSITY under this paragraph 2.3 shall,
except as otherwise specifically agreed, be revocable for cause or
upon termination of this Agreement (unless this Agreement shall
have been extended or renewed for a subsequent term by an
agreement of substantially similar tenor, in which case, upon the
termination of such extension or renewal agreement).

    2.3.1   The INSTITUTE warrants, represents, and covenants
that all persons receiving titles from the UNIVERSITY pursuant to
this paragraph 2.3 shall, at all times,

        (i) conform to the requirements of the UNIVERSITY
insofar as the use of UNIVERSITY facilities are concerned, and

        (ii) comply with all UNIVERSITY policies and procedures
applicable to persons holding the academic recognition or
title in question.

The foregoing notwithstanding, INSTITUTE employees who receive
such recognition and/or title, shall not, unless the parties have
reached agreement in writing to the contrary, at any time or in

any manner during the term of this Agreement be deemed to be
employees or agents of the UNIVERSITY as a result of such titles
or requirements.

   2.4 UNIVERSITY Held Harmless and Indemnified.  The INSTITUTE
hereby warrants, represents, and covenants to the UNIVERSITY that
it will hold harmless the UNIVERSITY and keep the UNIVERSITY fully
indemnified from and against all loss arising out of any willful
or negligent action or omission by or on behalf of the INSTITUTE
or by any appointee, employee or agent of the INSTITUTE while
acting on behalf of the INSTITUTE, excluding, however, from any
liability of the INSTITUTE to the UNIVERSITY under this
indemnification any loss to the extent arising out of any willful
or negligent act or omission (i) by or on behalf of the UNIVERSITY
or (ii) by any appointee, employee or agent of the UNIVERSITY
while acting on behalf of the UNIVERSITY.

   2.5 Grant Applications.  The INSTITUTE agrees that research
funds which it receives from sources other than from the INSTITUTE
(or enterprises controlled by it) shall be administered through
the UNIVERSITY and in accordance with UNIVERSITY procedures.
Consistent with the foregoing, applications by INSTITUTE employees
for research funds from governmental or other external sources
shall be made in accordance with UNIVERSITY policies and
procedures.

ARTICLE 3.: PATENTS, COPYRIGHTS AND OTHER INTELLECTUAL PROPERTY

3.1 Definitions. For purposes of this ARTICLE 3, the following terms shall have the meanings set out below.

(i) "INSTITUTE Technology" means all data, discoveries, inventions, improvements, technical information, know-how and other intellectual property, whether or not patentable or copyrightable, made or generated in the course of the research conducted at the Premises, HOSPITAL or the UNIVERSITY solely by employees of the INSTITUTE.

(ii) "Joint Technology" means all data, discoveries, inventions, improvements, technical information, know-how and other intellectual property, whether or not patentable or copyrightable, made or generated jointly by employees or students of the UNIVERSITY and employees of the INSTITUTE or by an individual partly employed by INSTITUTE and partly employed by (or a student of) UNIVERSITY, in the course of the research conducted at the Premises, HOSPITAL or at the UNIVERSITY.

(iii) "Joint Work" means copyrightable material prepared jointly by INSTITUTE employees and UNIVERSITY employees or students in the course of this Agreement, conducted at the UNIVERSITY, including the Premises.

(iv) "Net Royalties" means the amount payable to the licensor under any license entered into pursuant to this ARTICLE 3 less payments made for the following items:

(a) out-of-pocket expenses actually incurred by either or both parties in licensing a property and/or in filing, prosecuting, maintaining and defending applications and patents with respect to an invention, or registering, maintaining and defending any copyrightable material which is the subject of a license;

(b) the inventor's share of income received from the license as determined by the then existing policies of UNIVERSITY or the INSTITUTE, as appropriate;

(c) an administrative fee of fifteen percent (15%) of the gross license royalty, to the party hereto that patented or registered and licensed the property in accordance with the provisions of paragraphs 3.2 and 3.3; and

(d) the State of California's share of royalty income to be calculated by taking 25% of royalty income from Joint Technology. The computation of said royalty income shall be the net amount after subtracting from gross royalty income generated by said Joint Technology, all related out of pocket expenses and the inventor's share, as determined under subparagraphs (a) and (b) hereof.

(v) "Sole Work" means copyrightable material prepared exclusively by INSTITUTE employees in the course of this Agreement conducted at the UNIVERSITY, including the Premises.

1    (v)  "Work" means both Joint Work and Sole Work
2    collectively, or either, as appropriate.

3

4    3.2 <u>Ownership of Technology</u>.  Subject to the other provisions
5    of this ARTICLE 3, the UNIVERSITY shall be deemed the owner of
6    INSTITUTE Technology and Joint Technology.  All INSTITUTE
7    employees located at the UNIVERSITY, including the Premises, shall
8    be required, as an obligation of employment by the INSTITUTE, to
9    sign a patent agreement whereby they agree to disclose and assign
10    all inventions, discoveries, patentable or not, conceived and
11    reduced to practice in connection with this Agreement, to the
12    UNIVERSITY.  INSTITUTE will cooperate in effecting the signing of
13    such patent agreements and will deliver the originals to the
14    UNIVERSITY.

15

16    3.2.1  INSTITUTE and INSTITUTE personnel performing
17    research at the UNIVERSITY, including at the Premises, shall
18    disclose to the UNIVERSITY all Joint Technology inventions,
19    discoveries, etc. arising in connection with this Agreement.  With
20    regard to INSTITUTE Technology, the INSTITUTE shall have the first
21    option of filing and prosecuting applications, at its expense, for
22    patents covering inventions and discoveries included in INSTITUTE
23    Technology.  Patent Counsel engaged by INSTITUTE to file or
24    prosecute such applications shall be subject to the approval of
25    UNIVERSITY, which approval shall not be unreasonably withheld.  If
26    the INSTITUTE declines to file or prosecute any such application,

-18-

1  it shall so notify UNIVERSITY within nine (9) months of disclosure
2  of such invention or discovery to the INSTITUTE, and UNIVERSITY
3  may thereupon undertake such filing or prosecution at its expense
4  with patent counsel of its choice.

5

6      3.2.2    For each Joint Technology invention, discovery,
7  etc. reported to the UNIVERSITY, the parties shall consult and
8  determine which party made the dominant scientific contribution to
9  such invention or discovery.  Such dominant contribution shall be
10 decided by the INSTITUTE and the UNIVERSITY taking into account
11 the recommendations of the first inventor listed on the disclosure
12 or the first author on a manuscript or published paper related
13 directly to the invention.  That party, UNIVERSITY or INSTITUTE,
14 shall have the first option of filing and prosecuting the
15 application for patents at its expense.  If the INSTITUTE is the
16 dominant party, then the procedure as defined in paragraph 3.2.1,
17 above will prevail.  If UNIVERSITY is the dominant party, then
18 UNIVERSITY shall assume responsibility for the filing and
19 prosecution of any patent applications.  Should UNIVERSITY decide
20 not to file an application within nine (9) months after the date
21 of disclosure, it shall so notify the INSTITUTE and INSTITUTE
22 shall then have the option of filing and prosecuting the
23 application for patents, at its expense, using a Patent Counsel of
24 its choice subject to the approval of UNIVERSITY, which approval
25 shall not be unreasonably withheld.

26

3.2.3    In the event of any dispute arising under this paragraph 3.2, or any other aspect of this ARTICLE 3 or the Agreement in general, such dispute shall be addressed pursuant to the provisions of ARTICLE 4 below.

3.3 Licensing Authority.  The party responsible, under the terms of this ARTICLE 3, for patenting an invention shall have full power and authority to enter into a license agreement on behalf of any other party to this Agreement; provided that:

(i) the other party has been consulted on the terms of the license,

(ii) royalty sharing among the parties hereto is as agreed in paragraph 3.4 hereof, and

(iii) no party, in the case of an invention included in joint technology, objects to the affiliation on the grounds that it would adversely reflect on its image, reputation or standing.

Each license agreement negotiated by either party shall be subject to overriding obligations of research sponsors.

3.4 Net Royalties payable in connection with any license granted pursuant to this ARTICLE 3 shall be shared as follows.

(i) in the case of INSTITUTE Technology, Net Royalties shall be paid 75% to the INSTITUTE and 25% to the UNIVERSITY.

-20-

1    (ii) in the case of Joint Technology, Net Royalties
2    shall be shared 50% by the INSTITUTE and 50% by the
3    UNIVERSITY.

4

5    3.5 <u>Cooperation in Cases of Infringement</u>.  In the event that
6    either party learns of an infringement of any unlicensed patent
7    developed under this Agreement, the two parties shall confer as to
8    the course of action.  Both parties shall use their best efforts
9    in cooperation with each other to terminate such infringement
10   without litigation.  In the event that the parties decide that
11   legal action is necessary, then they will decide as to which party
12   will take the initiative and agree on a course of action.  Each
13   party may participate at its own expense.  Both parties shall
14   share in the recovery from such litigation in proportion to the
15   financial participation of each.  Should either party decline to
16   participate, or should it withdraw after the litigation has
17   started, then the other party may assume sole control of the
18   litigation and shall keep any recovery as a result of the
19   litigation or settlement, except that if the declining party had
20   out-of-pocket expenses in regard to said litigation, such expenses
21   shall be reimbursed from any award or settlement by the other
22   party, after its own expenses have been recovered.

23

24   3.6 <u>Copyrights</u>.  All of the rights, title and interest in Work
25   shall belong to the UNIVERSITY.  All INSTITUTE employees shall be
26   required, as an obligation of employment by the INSTITUTE to

1  assign all copyrightable works conceived under this Agreement to
2  the UNIVERSITY, provided, however, that nothing in this Agreement
3  would require the INSTITUTE or its employees to assign rights,
4  title, and interest in a Work to the UNIVERSITY which, under
5  UNIVERSITY's policies, would be and remain the property of the
6  author.

7

8      3.6.1    The INSTITUTE shall have the first option to
9  protect, market and license any Sole Work at its expense.   In
10 regard to Joint Work, the affiliation (i.e., the UNIVERSITY or the
11 INSTITUTE) of the senior author shall determine which party shall
12 have the first option to protect, market and license any Joint
13 Work at its expense.  Should such entitled party elect not to
14 exercise its option, then it shall notify the other party in
15 writing within thirty (30) days of receipt of the Work and the
16 other party will then have the option.  Should either party fail
17 to commercialize or license the Work within one (1) year of
18 receipt of the Work, then the other party shall be entitled to
19 market and license the Work.

20

21      3.6.2    Net Royalties payable under any license granted
22 pursuant to this paragraph 3.6 shall be paid 75% to the INSTITUTE
23 and 25% to the UNIVERSITY in the case of licenses granted under
24 Sole Work and 50% to the INSTITUTE and 50% to the UNIVERSITY in
25 the case of licenses granted under Joint Work.

26

1    3.6.3    Nothing in this Agreement is intended nor should
2  it be construed to prevent or inhibit, except as provided under
3  patent rights, the publication of data or results derived from the
4  research performed by either the INSTITUTE employees or the
5  UNIVERSITY employees or students.

6

7    3.6.4    The UNIVERSITY and the INSTITUTE shall retain the
8  right to use Work for their respective teaching, research and
9  other non-commercial purposes.

10

11  3.7 Other Intellectual Property.  All of the title and
12  interest in all non-patentable technology and biological
13  materials, not subject to other paragraphs of this ARTICLE 3, that
14  have commercial potential ("Tangible Research Property") developed
15  solely by INSTITUTE employees or jointly with UNIVERSITY employees
16  or students at the UNIVERSITY in connection with the program under
17  this Agreement, shall belong to the UNIVERSITY, to the extent that
18  regulations and policies of the UNIVERSITY provide for the
19  UNIVERSITY ownership of similar property arising from research
20  undertaken by the UNIVERSITY.  Such Tangible Research Property
21  shall be administered by the UNIVERSITY pursuant to its policies
22  and procedures then in effect.

23

24    3.7.1    The INSTITUTE and UNIVERSITY shall share equally
25  all reasonable costs of protecting, preserving, licensing,
26  managing, maintaining and selling such Tangible Research Property.

-23-

The INSTITUTE and UNIVERSITY shall share equally all income derived from the licensing, sale or other use of Tangible Research Property.

   3.7.2    The UNIVERSITY reserves the right to use Tangible Research Property in its educational and research program and grants to the INSTITUTE a paid-up, non-exclusive, irrevocable license in such Tangible Research Property for use of the INSTITUTE for non-commercial purposes.

   3.7.3    Should the UNIVERSITY fail to license or commercialize such Tangible Research Property within one year of its disclosure to the UNIVERSITY, the INSTITUTE, at its option, shall have the opportunity.

### ARTICLE 4.:  ARBITRATION

Any dispute arising from this Agreement, including any of its terms, their interpretation or their proper application, which cannot be otherwise resolved, shall be submitted for resolution by discussions between UNIVERSITY's San Diego Campus Vice Chancellor for Health Sciences and INSTITUTE's San Diego "Branch Director." If these two individuals are unable to resolve the dispute, then, on request by either of them, the dispute shall be submitted for resolution by the UNIVERSITY's Chancellor of the San Diego Campus and the INSTITUTE's Director.  If these individuals are also unable to resolve the dispute, then either of them may, upon

-24-

1 notice to the other, request that the dispute be submitted to a
2 disinterested third party arbitrator to be jointly selected by
3 mutual agreement or by the American Arbitration Association. In
4 this latter case, the selected individual shall conduct the
5 arbitration pursuant to the rules of the American Arbitration
6 Association then obtaining. The arbitrator shall be bound by the
7 provisions of this Agreement. The fees and expenses of the
8 arbitrator shall be shared equally, and each party shall bear its
9 own costs and attorneys, fees in any arbitration proceeding. The
10 award of the arbitrator shall be final and may be enforced in any
11 court having jurisdiction thereof.

12

13                    ARTICLE 5.:  EFFECTIVENESS AND DURATION

14      5.1 Subject to other provisions of this paragraph, this
15 Agreement shall be for a term commencing August 1, 1991 and
16 continuing, unless sooner terminated, until the expiration or
17 earlier termination of the Lease.

18

19      5.2 Provided there is no default under this Agreement or the
20 Lease, unless either party, by written notice given to the other
21 not less than twelve (12) months prior to the expiration of the
22 Original Term (as defined in the Lease), elects not to renew the
23 Lease, this Agreement and the Lease shall automatically be
24 extended for a period of six (6) years commencing upon the
25 expiration of the Original Term ("First Extended Term") of said
26 Lease. Provided that there is no default under this Agreement or

-25-

under the Lease, this Agreement shall automatically be extended for an additional term of six (6) years commencing on the twelfth anniversary of the Date of Substantial Completion, as defined in said Lease ("Second Extended Term"), unless either party elects not to renew this Agreement or said Lease by written notice given to the other not less than twelve (12) months prior to the expiration of the First Extended Term of the Lease.

5.3 In the event the Original Term of the Lease is extended, as provided in paragraph (a) above, for two additional six (6) year periods, the parties agree to negotiate in good faith further extensions of this Agreement and (i) this Lease or (ii) for the lease of suitable alternative space on the La Jolla Campus at the University of California, San Diego. Such negotiations shall commence not later than eighteen (18) months prior to the expiration of the Second Extended Term of the Lease.

5.4 In the event that the UNIVERSITY ceases to have all the characteristics contained in the first recital hereof, the INSTITUTE shall have the right, but not the obligation, to terminate this Agreement forthwith.

5.5 This Agreement shall terminate on the termination of the Lease for the Premises which Lease is attached hereto as Exhibit B and is incorporated herein.

-26-

ARTICLE 6.:  COMPLETE AGREEMENT; AMENDMENT

Except for the Lease, which, along with any amendments thereto, are expressly incorporated herein, this Agreement constitutes the entire agreement between the parties hereto with respect to the subject matter hereof and supersedes all prior agreements, representations, warranties, statements, promises and understandings, whether oral or written with respect to such subject matter.  Neither party hereto shall be bound by, nor charged with, any oral or written agreements, representations, warranties, statements, promises or understandings not specifically set forth in this Agreement.  This Agreement may not be amended, altered or modified except by a writing signed by both parties hereto.

ARTICLE 7.:  INDEPENDENCE OF PARTIES

While the parties intend this Agreement to reflect their collaboration in the pursuit of medical research of common interest, nothing contained in this Agreement shall constitute either party to this Agreement an agent of the other party, it being the intent of the parties hereto not to create an agency, partnership or joint venture.  Each party to this Agreement will act independently and will not be an agent for the other.  Neither party will use the name of the other in any activity, or take any other action that could imply an institutional endorsement of a particular policy, product or solicitation of any kind without the other party's prior written consent.

## ARTICLE 8.: BINDING ON SUCCESSORS AND ASSIGNMENT

This Agreement shall be binding upon the parties hereto and their respective successors.  This Agreement may not be assigned except:

(i) in the case of the INSTITUTE, to a non-profit organization, qualified under section 501(c)(3) of the Internal Revenue Code of 1986, as amended, which is the successor to all or substantially all the assets of the INSTITUTE and the Board of Directors of which is either comprised of substantially the same individuals as are immediately prior to the transfer of assets:

(a) on the Board of Directors of the INSTITUTE or

(b) Trustees of the LUDWIG INSTITUTE FOR CANCER RESEARCH Charitable Trust; and,

(ii) in the case of the UNIVERSITY, to a non-profit organization meeting the requirements of the first recital hereof and which is hereafter legally empowered and charged with operating the UNIVERSITY, San Diego Medical Center in the place and stead of the UNIVERSITY.

## ARTICLE 9.: NOTICES

All notices under this Agreement shall be in writing and shall be delivered by personal service, by certified or registered mail, postage prepaid, return receipt requested (or by common carrier providing overnight delivery and confirmation of receipt),

to the parties at the addresses hereinafter set forth.  The
addresses for such notices are as follows:

To the UNIVERSITY:      Vice Chancellor-Administration
                        University of California, San Diego
                        La Jolla, California 92093

  With a copy to:       Dean, School of Medicine
                        1313 Basic Science Building
                        University of California, San Diego
                        La Jolla, California 92093

To INSTITUTE:           Secretary
                        LUDWIG INSTITUTE FOR CANCER RESEARCH
                        34th Floor
                        1345 Avenue of the Americas
                        New York, New York   10105

Either party may, by notice to the other, designate a different
address for such notices to such party.


## ARTICLE 10.:  GOVERNING LAW

    This Agreement shall be construed in accordance with and
governed by California law.


## ARTICLE 11.:  MISCELLANEOUS

11.1     The UNIVERSITY and the INSTITUTE agree that neither
party may use the name of the other party in describing its
activities under this Agreement, without the express written
consent of said other party.

11.2     The UNIVERSITY and the INSTITUTE agree to coordinate
public announcements, including press releases, related to
activities contemplated under this Agreement, and to give public

1  recognition to each party under terms, and in circumstances, on
2  which they may in the future agree.

3

4      IN WITNESS WHEREOF, this Agreement has been signed by the
5  duly authorized representatives of the parties hereto as of the
6  day and year first above written.

7

8                              LUDWIG INSTITUTE FOR CANCER RESEARCH

9

10                             By _____
                                  Director

11

12                             By _____
                                  Secretary

13

14

15                             THE REGENTS OF THE UNIVERSITY OF
                               CALIFORNIA

16

17                             By _____

18                             Its    ASSISTANT SECRETARY

19

20

21  APPROVED AS TO FORM:

22

23      JAN BEHRSIN
        COUNSEL OF THE REGENTS
24  OF THE UNIVERSITY OF CALIFORNIA

25

26

-30-

## UNIVERSITY OF CALIFORNIA, SAN DIEGO

### Cost Information for Services to be Provided to the Ludwig Institute

1. Dishwashing
   Labor[a]                                $4,500/year
   Supplies                                No Charge

2. Telecommunications                      See Note [b] and Attachment 1

3. Tissue Culture[c]                       $16-340 (hourly)

4. Animal Care [d]                         $.36-14.48 (daily)

5. Environmental Health and Safety
   a. Hazardous Waste Disposal             See note[e]
   b. Radiation Safety[f]                  $50-768 annually
   c. Radiation Film Badges[g]             $1.89-2.90 (per badge)
   d. Special Services[h]                  $21-41 (hourly)

6. Parking[i]                              $372-744 (annually)

7. Other services such as security,       $45,000/annum
   use of library, receiving, purchasing,
   personnel etc.[j]

---

[a] Cost estimated on a pro rata basis.

[b] Cost dependent on type of instruments, data lines and number of extensions, etc. See Attachment 1.

[c] Hourly rates are used to calculate the catalogue rates based on the amount of time required for each type of service/product. In addition to the catalog rates an overhead charge of 29% is assessed. See Attachment 2.

[d] Rate depends on type of animal. First day per diem charges are three times regular per diem charge. In addition to the daily charges an overhead 29% is assessed. See Attachment 3.

[e] At present hazard waste is disposed of at no direct cost to the unit. If in the future a direct cost is assessed the expense to the Ludwig Cancer Institute will be negotiated.

[f] Laboratories are divided according to a calculated Hazard Guide Value and designated A, B, C and D with different recharge rates for each category reflecting Environmental Health and Safety's effort required for monitoring, inspection and reporting. See Attachment 4.

[g] Rates are for individual radiation dosimeters for personnel working with or around radiation sources.

[h] Includes pest abatement, health inspections, spill clean-up services and construction plan review. Common rate is $41 per hour; student rate is $21 per hour.

[i] Parking rates are assessed based on the type of parking and type of employee or student. See Attachment 5 for the current rates. A copy of the complete parking policy can be provided if needed.

[j] Given the variability of the need for these services it is not possible to cost account the expense to UCSD to provide them. It is suggested that a flat annual fee be assessed. This fee can be renegotiated periodically to adjust for an estimate of actual usage of the services.

# TELECOMMUNICATION CHARGES

## ETS RECHARGE RATES
### JUNE 27, 1990
#### (Supercedes all previous issues)

| Code | MONTHLY SERVICE | MONTHLY CHARGE |
|------|-----------------|----------------|
| | **Voice Lines** | |
| LCA | Analog | $ 26.75. |
| LCO | Analog OPX (requires | 30.95 |
| MLG | Minimum Mileage Charge) | 28.36 |
| LCD | Digital | 26.35 |
| | **Lines with no Instruments** | |
| LCA1 | Analog | $ 26.75 |
| LCO1 | Analog OPX | 30.95 |
| LCD1 | Digital (true ADN) | 26.35 |
| | **Instruments** | |
| IN1D | Single Line Analog Desk | $ 2.70 |
| IN1W | Single Line Analog Wall | 2.70 |
| IN2 | 8-BTN Digital | 5.25 |
| ~~IN3WO~~ | ~~New 12-BTN Digital without LCD~~ | ~~6.20~~ |
| IN3 | Old 12-BTN " | 8.85 |
| IN3N | New 12-BTN " w/ LCD | ~~5.90~~ 8.85 |
| IN4 | Old 36-BTN " | 15.95 |
| IN4N | New 36-BTN " | 15.95 |
| IN5 | PBX Console " | 34.00 |
| IN6 | Comdial Analog w/ Tap | 2.70 |
| IN7 | Premier Analog | 2.70 |
| | **Extensions** | |
| EXA | Analog extension (+ monthly instr. charge) | $ 9.25 |
| EXO | Analog OPX extension ( + monthly instr. charge) | 9.25 |
| EXA1 | Analog extension, no instrument | 9.25 |
| EXO1 | Analog OPX extension, no instrument | 9.25 |
| JKS | RA Jacks for Residence Halls ONLY | 0.00 |
| | **Data Lines** | |
| LIB | Integrated Voice/Data (LIC is obsolete) (requires FP5 & 12 or 36-BTN) | $ 27.05 |
| DCD | Stand Alone Data (DCC is obsolete) (requires 1 x DMS) | 10.50 |
| DDL | Point-to-Point Data Circuit (requires 2 x DMS) | 19.60 |
| DHSD | High Speed Data Circuit (requires 2 x DMD) | 1 # x 40.00 |

| Code | MONTHLY SERVICE | MONTHLY |
|------|-----------------|---------|
| | **Data Modules** | |
| DIA | TAUT (requires 12 or 36-BTN phone and FP5) | $ 4. |
| DMS | TAUS (requires DCD, DDL or DHSD) | 4. |
| DMD | TAUD (requires 4lx DHSD) | 6. |
| | **Feature Packages** | |
| FP1 | Automatic Call-Back, Trunk Queuing & Call Forward/Follow Me | $ 2. |
| FP2 | Individual Abbreviated Dialing | 1. |
| FP5 | Voice/Data Integration (requires DIA & LIB) | 2. |
| FP3 | External Call Forwarding Line Only | 5. |
| | NOTE:  Remote call forwarding requires BOTH FP1 and FP2 (Total $4 per month) | |
| | **Miscellaneous Add-Ons** | |
| EAH | Analog Amplified Handset | $ 1. |
| EEH | 8-BTN Amplified Handset | 1. |
| ETH | 12-BTN Amplified Handset | 1. |
| UAH | IT&T Amplified Handset | 1. |
| | (All other add-ons are one-time charges for labor and materials.) | |

APPROXIMATE INSTALLATION CHARGES
(NOTE:  No charge for Disconnects)

| TYPE OF INSTALLATION | Not Required | Wiring Requi |
|----------------------|--------------|--------------|
| 1.  New Analog or Digital Telephone | $ 56.50 | $ 86 |
| 2.  New 12 or 36-BTN with TAUT | 60.50 | 90 |
| 3.  Stand-Alone Data | 56.50 | 86 |
| 4.  Special Circuit (Pt-to-Pt, Fire, etc.) | N/A | 258 |
| 5.  OPX (PacBell) | N/A | (minimum) 303 |
| 6.  Inside Move | 45.00 | 45 |
| 7.  All other Installations | 45.00 (1 hour minimu 22.50 (per 1/2 hour exceeding mini | |
| 8.  Wire & Cable Removal | " | |

| Code | NON-RECURRING CHARGES | P |
|------|----------------------|---|
| CSR | Processing Charge (per CSR) | $ 1 |
| SPC | Software Programming Change | 1 |
| BAC | Budget/Auth Code (includes first four (4) budget number changes on same CSR) | |
| BAD | EACH additional budget number change OVER first four (4) on same CSR | |
| TRF | Equipment Processing Tariff (applies to equipment incurring monthly charges only) | |
| CSS | Customer Service Site Visit (on-sight consulting) (1 Hour minir | 2 |
| RCF | Radio/Microwave Service Consulting Fee (1 Hour minir | 2 |
| DCF | Data Consulting Fee (1 Hour minir | 3 |
| PCF | Planning Consulting Fee (1 Hour minir | 3 |

| Code | VOICE MAIL (VM) CHARGES | One-Time | Mon |
|------|------------------------|----------|-----|
| VMIC | VM Installation Charge | $ 21.00 | 1 |
| VM2 | VM Basic Service (1:40 minutes) | | $ |
| VM4 | VM Standard Service (3:00 minutes) | | |
| VM6 | VM Enhanced Service (8:00 minutes) | | 1 |
| VSPC | VM Software Programming Change | | 1 |
| VMALT | VM Alternate (Hunt Group Pilot only) | | |
| VMLINE | VM Line Only (Software line for Broadcast only) | | |

## CALCULATION OF CATALOG PRICES

RECHARGE UNIT : TISSUE CULTURE FACILITY
ACCOUNT/FUND  : 434981-64296


ANTIBIOTICS: AB SOLUTION

Recharge Rate:
1.145 prod hrs x $18 per prod hr.
= $20.61

RESALE: ENZYME T7 DNA POLYMERASE

Recharge Rate:
5.6 prod minutes @ $1.83/ prod min ($110/hr)
= $10.25
Material cost = $68.38
Total = $78.63

RECHARGE UNIT : TISSUE CULTURE FACILITY
ACCOUNT/FUND : 434981-64296

| | TOTAL TCF BUDGET | ANTIBIOT | ENZYME | FREEZIN | KITS | MEDIA | MOLECUL | POWDERED MEDIA | REAGENT | RESTRICT ENZYMES | SOLUTIO | SPECI. |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| SALARY | 247,237 | 8,637 | 31,400 | 34,900 | 3,500 | 56,100 | 11,800 | 2,500 | 32,400 | 29,200 | 13,100 | 23,7 |
| BENEFITS | 53,432 | 1,900 | 6,800 | 7,500 | 748 | 12,100 | 2,684 | 500 | 7,000 | 6,300 | 2,800 | 5,1 |
| S & E | 358,791 | 12,691 | 45,600 | 50,600 | 5,000 | 81,400 | 17,200 | 3,600 | 47,000 | 42,300 | 19,000 | 34,4 |
| EQUIP DEPRE | 12,300 | 430 | 1,660 | 1,700 | 170 | 2,800 | 590 | 100 | 1,600 | 1,400 | 650 | 1,2 |
| TOT EXPENSE | 671,760 | 23,658 | 85,460 | 94,700 | 9,418 | 152,400 | 32,274 | 6,700 | 88,000 | 79,200 | 35,550 | 64,4 |
| ADJ FOR PRIOR YEAR'S SURP | -16,220 | -590 | -2,100 | -2,300 | -240 | -3,700 | -770 | -160 | -2,100 | -1,900 | -860 | -1,5 |
| TOTAL | 655,540 | 23,068 | 83,360 | 92,400 | 9,178 | 148,700 | 31,504 | 6,540 | 85,900 | 77,300 | 34,690 | 62,9 |
| EST PRODUCTIVE HRS | | 1,280 | 750 | 2,880 | 45 | 3,700 | 320 | 160 | 250 | 850 | 2,100 | 1,2 |
| COST/HOUR | | 18.02 | 111.14 | 32.08 | 203.95 | 40.18 | 98.45 | 40.87 | 343.60 | 90.94 | 16.51 | 52.4 |
| RECHARGE RATE/HOUR | | $18 | $110 | $32 | $200 | $40 | $96 | $40 | $340 | $90 | $16 | $55 |

The hourly rates are used to calculate the catalog rates based on the amount of time
required for each type of service/product.

| Items: | Quantity: | Unit Price: |
|---|---|---|
| Coon's F12, 500 ml | 1 to 19 | $ 8.03 |
| DME High Glucose, 500 ml | 20 or more | 7.23 |
| DME High Glucose w/o Phenol Red, 500ml | | |
| DME Regular Glucose, 500 ml | | |
| MEM Earles, 500 ml | | |
| MEM Hanks, 500 ml | | |
| MEM Jokliks, 500 ml | | |
| RPMI 1640, 500 ml | | |

| Items: | Quantity: | Unit Price: |
|---|---|---|
| DME/F12 (1:1), 500 ml | 1 to 19 | $ 9.08 |
| Hams F10, 500 ml | 20 or more | 8.18 |
| Hams F12, 500 ml | | |
| MEM Alpha, 500 ml | | |
| Med. 199 Earles, 500 ml | | |
| Medium 199/F10 (1:1) | | |

| Items: | Quantity: | Unit Price: |
|---|---|---|
| DME/F12 High Glucose,500 ml | 1 to 19 | $ 12.24 |
| | 20 or more | 11.01 |

| Items: | Quantity: | Unit Price: |
|---|---|---|
| HBSS, 500 ml | 1 to 19 | $ 7.77 |
| | 20 or more | 6.99 |

| Specialty Items: | Quantity: | Unit Price: |
|---|---|---|
| DME (Iscoves), 500 ml | each | $ 17.49 |
| DME (Iscoves), 500 ml | each, bulk | 12.24 |
| DME w/o Arg, Leu, Met, 500 ml | each | 17.49 |
| DME w/o Arg, Leu, Met, 500 ml | each, bulk | 12.24 |
| DME without Glucose, 500 ml | each | 9.08 |
| DME without Glucose, 500 ml | each, bulk | 8.56 |
| DME without Met, 500 ml | each | 17.49 |
| DME without Met, 500 ml | each, bulk | 12.24 |

| Specialty Items: | Quantity: | | Unit Price: |
|---|---|---|---|
| DME without Methionine & Cystine, 500ml | each | $ | 17.49 |
| DME without Methionine & Cystine, 500ml | each, bulk | | 12.24 |
| DME without Phosphate, 500ml | each | | 20.97 |
| Filter Only, Core Bottle, 500ml | each | | 6.19 |
| Filter Only, Customer Btl,Per 500 ml | each | | 3.00 |
| Leibovitz's Medium L-15, 500 ml | each | | 14.34 |
| Leibovitz's Medium L-15,500 ml | each, bulk | | 12.49 |
| McCoy's 5A (Mod), 500 ml | each | | 9.08 |
| McCoy's 5A (Mod), 500 ml | each, bulk | | 8.56 |
| MEM without Met., 500 ml | each | | 17.49 |
| MEM without Met., 500 ml | each, bulk | | 12.24 |

Please Note: Prices may change depending on our costs. Be certain to check our latest price list. Your invoice always shows your exact price.

| Category: | Item: | Unit: | Price: |
|---|---|---|---|
| Enzymes (misc.) & Nucleic Acids | AMV Reverse Transcriptase | 25 units $ | 33.30 |
| | BAP | 2500 units | 55.50 |
| | Calf Intestinal Alkaline Phosphatase | 1000 units | 46.25 |
| | Kinase, T4 Polynucleotide | 200 units | 66.60 |
| | Klenow, Cloned Large Fragment | 100 units | 49.95 |
| | Klenow, Cloned Large Fragment | 500 units | 172.98 |
| | Lambda DNA | 500 units | 49.91 |
| | Plasmid pSPORT I | 10 ug | 44.92 |
| | Pol I,DNA Polymerase I E Coli | 250 units | 32.38 |
| | ProteinaseK | 100 mg | 52.73 |
| | Reverse Transcriptase,M-MLV | 40000 units | 83.25 |
| | Reverse Transcriptase, M-MLVRT H(- | 10,000 units | 101.75 |
| | RNase H | 30 units | 67.53 |
| | SP6 RNA Polymerase | 500 units | 52.73 |
| | T3 RNA Polymerase | 2500 units | 77.70 |
| | T4 DNA Ligase | 100 units | 32.38 |
| | T4 DNA Ligase | 500 units | 116.55 |
| | T4 DNA Polymerase | 50 units | 50.88 |
| | T7 DNA Polymerase | 200 units | 78.63 |
| | T7 RNA Polymerase | 2500 units | 71.23 |
| | Taq DNA Polymerase | 100 units | 74.00 |
| | Taq Polymerase, Amplitaq | 250 units | 130.00 |
| | Terminal Deoxynucleotidyl Transfera | 500 units | 75.85 |
| | Yeast tRNA | 25 mg | 34.94 |
| Kits | Calcium Phosphate Transfection Kit | each $ | 118.73 |
| | Label System Randon Primer DNA | 30 reactions | 118.40 |
| | Nick Translation Reagent Kit | 50 reactions | 108.54 |
| | Amplification Kit, GeneAmp | each | 287.00 |
| Molecular Weight Standards | 1 Kilobase DNA Ladder | 250 ug $ | 86.85 |
| | 123 Base Pair Ladder | 100 ug | 59.89 |
| | Lambda Hind III Fragments | 500 ug | 89.84 |
| | Phi X174 Hae III Fragments | 40 ug | 79.86 |
| | Prestrain Protein MW Std, Low Range | 500 ul | 73.87 |
| | Prestrain Protein MW Std, High Range | 500 ul | 78.86 |
| | Protein MW Standard, Low Range | 500 ul | 58.90 |
| | Protein MW Standard,High Range | 500 ul | 64.88 |
| | RNA Ladder | 75 ug | 79.86 |

| Category: | Item: | Unit: | — | Price: |
|---|---|---|---|---|
| Reagents | Acrylamide | 500 gm | $ | 88.80 |
| | Agarose | 100 g | | 81.90 |
| | Agarose | 500 g | | 292.06 |
| | Ammonium Persulfate | 100 g | | 15.79 |
| | Ammonium Sulfate | 1 kg | | 15.79 |
| | Bisacrylamide | 25 gm | | 15.79 |
| | Bovine Serum Albumin | 10 mg | | 31.57 |
| | Buffer-Saturated Phenol, pH7.4 | 100 mls | | 49.34 |
| | CsCl, 99.999% | 100 gm | | 44.40 |
| | CsCl, 99.9% | 1 kg | | 295.02 |
| | CsCl, 99.999% | 2 kg | | 389.75 |
| | Dialysis Tube,Washed | 1/4 x 25 ft | | 47.36 |
| | Dialysis Tube,Washed | 3/4 x 25 ft | | 47.36 |
| | Formamide, 99.0% | 500 gm | | 48.35 |
| | Gel Mix 6 | 6 x 75 bottles | | 58.22 |
| | Gel Mix 8 | 6 x 75 bottles | | 58.22 |
| | Gel Mix Running Mate | 50 x 1 L | | 68.08 |
| | Geneticin G418 Sulfate | 1 g | | 48.94 |
| | Geneticin G418 Sulfate | 5 g | | 236.81 |
| | Glycine, Ultra Pure | 500 g | | 14.80 |
| | Guanidine Hydrochloride | 500 g | | 75.98 |
| | Guanidine Isothiocyanate | 500 g | | 137.15 |
| | Human Placental Ribonuclease Inhibi | 1,000 | | 54.27 |
| | IPTG | 1 g | | 28.61 |
| | Lipofectin | 1 ml | | 130.41 |
| | 2-Mercaptoethanol (1,000X) | 2 ml | | 1.54 |
| | Opti-MEM I Reduced Serum Media | 500 ml | | 14.18 |
| | Phenol,redistilled | 100 gm | | 28.61 |
| | Phenol,redistilled | 1 Kg | | 133.20 |
| | Phenol, Ultra Pure | 500 g | | 78.94 |
| | S.O.C. Medium | 10 bottles | | 43.41 |
| | Sodium Dodecyl Sulfate, Ultra Pure | 100 g | | 17.76 |
| | Tris | 500 g | | 23.68 |
| | Tris Hydrochloride, Ultra Pure | 500 g | | 38.48 |
| | Urea | 5 lbs | | 56.24 |
| | VRC | 5 ml | | 41.44 |
| | X-gal | 1 g | | 194.38 |
| Restriction Endonucleases | Acc I | 100 units | $ | 65.68 |
| | Ava I | 300 units | | 50.88 |
| | Ava II | 200 units | | 64.75 |
| | BamH I | 2000 units | | 30.53 |
| | BamH I, High Concentrate | 10000 units | | 127.65 |
| | Bgl I | 1000 units | | 39.78 |
| | Bgl II | 400 units | | 33.30 |
| | Bgl II, High Concentrate | 2000 units | | 138.75 |

| Restriction Endonucleases | Bst E II | 1000 units $ | 20.35 |
|---|---|---|---|
| | Cla I | 400 units | 37.93 |
| | Dpn I | 100 units | 46.25 |
| | EcoR I | 5000 units | 24.05 |
| | EcoR I, High Concentrate | 20000 units | 66.60 |
| | EcoR V | 2000 units | 40.70 |
| | Hae III | 2500 units | 46.25 |
| | Hinc II | 300 units | 56.43 |
| | Hind III | 2000 units | 21.28 |
| | Hind III, High Concentrate | 10000 units | 46.25 |
| | Hinf I | 1000 units | 37.00 |
| | Hpa I | 100 units | 41.63 |
| | Hpa II | 1000 units | 58.28 |
| | Kpn I | 1250 units | 28.68 |
| | Mbo I | 200 units | 23.13 |
| | Msp I | 1500 units | 37.93 |
| | Nar I | 125 units | 47.18 |
| | Nco I | 100 units | 37.93 |
| | Nde I | 200 units | 41.63 |
| | Not I | 200 units | 69.38 |
| | Pst I | 1000 units | 14.80 |
| | Pvu I | 50 units | 24.05 |
| | Pvu II | 1500 units | 47.18 |
| | Rsa I | 1000 units | 42.55 |
| | Sal I | 1000 units | 55.50 |
| | Sau3 A I | 200 units | 48.10 |
| | Sca I | 1250 units | 58.28 |
| | Sma I | 1000 units | 68.45 |
| | Sph I | 100 units | 50.88 |
| | Sst I | 2000 units | 79.55 |
| | Sst II | 2000 units | 79.55 |
| | Taq I | 1000 units | 29.60 |
| | Xba I | 2000 units | 48.10 |
| | Xho I | 2000 units | 26.83 |

| Category: | Item: | Unit: | Price: |
|---|---|---|---|
| Antibiotics | AB Solution | 100 ml | $ 20.61 |
| | AB Solution, Filter Only | 100 ml | 2.50 |
| | FAB Solution | 100 ml | 23.18 |
| | FAB Solution, Filter Only | 100 ml | 5.00 |
| | Fungi-bact, 100x | 100 ml | 9.29 |
| | Fungi-bact, 100x | 5 ml | 0.93 |
| | Fungi-bact, 100x | Rack of 24 | 18.60 |
| | Fungizone, 100x | 100 ml | 13.17 |
| | Garamycin-Gentamycin Sulfate Solution | 20 ml | 9.73 |
| | Kanamycin, 100x | 100 ml | 12.36 |
| | Pen/Strep, 100x | 100 ml | 6.20 |
| | Pen/Strep, 100x | 5 ml | 0.62 |
| | Pen/Strep, 100x | Rack of 24 | 12.39 |
| Freezing | Freezing, Scheduled | ampule | $ 1.42 |
| | Freezing, Unscheduled | hour | 31.52 |
| | Monthly Storage | box | 3.94 |
| | Monthly Storage | rack | 36.77 |
| | Place in Storage, Scheduled | 6 minutes | 3.83 |
| | Place in Storage, Unscheduled | hour | 31.52 |
| | Removal from Storage, Scheduled | ampule | 2.37 |
| | Removal from Storage, Unscheduled | ampule | 10.51 |
| Growth Factors | CR-EGF | 100 ug | $ 79.94 |
| | EGF-100 | 100 ug | 59.20 |
| | IGF-25 | 25 ug | 92.50 |
| Powdered Media | Coon's F12 | 10 L | $ 16.53 |
| | DME High Glucose w/o Phenol Red | 10 L | 13.94 |
| | DME High Glucose | 10 L | 13.94 |
| | DME Regular Glucose | 10 L | 13.94 |
| | DME without Arg., Leu., Met. | 10 L | 41.69 |
| | DME without Cystine | 10 L | 41.69 |
| | DME without Gluc., Meth., Cystine | 10 L | 41.69 |
| | DME without Meth. | 10 L | 41.69 |
| | DME/F12 | 10 L | 13.94 |
| | Ham's F10 | 10 L | 13.94 |
| | Ham's F12 | 10 L | 13.94 |
| | HBSS | 10 L | 13.94 |
| | Leibovitz (L-15) Powder | 10 L | 23.83 |
| | McCoy's 5A | 10 L | 13.94 |
| | MEM, Alpha | 10 L | 16.53 |
| | MEM, Earles | 10 L | 13.94 |
| | MEM, Jokliks | 10 L | 13.94 |

| Category: | Item: | Unit: | | Price: |
|---|---|---|---|---|
| Powdered Media, continued | MEM without meth. | 10 L | $ | 41.69 |
| | Medium 199 | 10 L | | 13.94 |
| | RPMI 1640 | 10 L | | 13.94 |
| | | | | |
| Sera | Adult Bovine Serum | 500 ml | $ | 20.76 |
| *Price varies, please check | Calf Serum | 500 ml | | 26.05 |
| with staff. | Dialyzed Fetal Calf Serum | 500 ml | | 247.36 |
| | *Fetal Bovine Serum, Gemini, 1 - 9 | 500 ml | | 132.40 |
| | *Fetal Bovine Serum, Gemini, 10 - 49 | 500 ml | | 127.30 |
| | *Fetal Bovine Serum, Gemini, 50 - 99 | 500 ml | | 122.20 |
| | *Fetal Bovine Serum, Gemini,100 or mor | 500 ml | | 120.16 |
| | Horse Serum | 500 ml | | 32.31 |
| | Newborn Calf Serum | 500 ml | | 30.98 |
| | | | | |
| Solutions | ATV | 100 ml | $ | 4.08 |
| | Hepes Buffer Solution, 1M | 100 ml | | 17.36 |
| | L-Glutamine, 100x | 100 ml | | 7.23 |
| | L-Glutamine, 100x | 5 ml | | 0.72 |
| | L-Glutamine, 100x | Rack of 24 | | 14.46 |
| | Non-Essential Amino Acid, 100x | 100 ml | | 6.17 |
| | PBS | 500 ml | | 6.76 |
| | Sodium Pyruvate, 100x | 100 ml | | 6.17 |
| | Trypsin, 0.25% | 100 ml | | 4.08 |
| | Trypsin, 2.5% | 100 ml | | 7.19 |
| | Versene | 100 ml | | 4.08 |
| | | | | |
| Special | Dry Ice | slab | $ | 2.06 |
| | Hood Rental | hour | | 20.60 |
| | Labor | 0.1 hour | | 3.83 |
| | Mycoplasma Testing | per 1 test | | 50.00 |
| | Mycoplasma Testing | per 16 tests | | 30.00 |
| | Sterile Water | gallon | | 25.60 |
| | Wescodyne, Flow | gallon | | 63.04 |

## PROJECTION OF ANIMAL CARE PER DIEM RATES
## FOR FIVE YEARS ENDING 6/30/95

| Maintained B/HTF/CTF | Current 1990-91 | 1991-1992 | 1992-93 | 1993-94 | 1994-95 |
|---|---|---|---|---|---|
| bit | 1.24 | 1.30 | 1.37 | 1.44 | 1.51 |
| ster | .44 | .46 | .48 | .50 | .53 |
| se, Bx. 5 | 2.00 | 2.10 | 2.21 | 2.32 | 2.44 |
|  | .40 | .42 | .44 | .46 | .48 |
|  | .46 | .48 | .50 | .53 | .56 |
| nea Pig | .81 | .85 | .89 | .93 | .98 |
| nate que | 5.78 | 6.07 | 6.37 | 6.69 | 7.02 |
| c | 2.84 | 2.98 | 3.11 | 3.29 | 3.45 |
| cks/ der shelf | 1.34 | 1.41 | 1.48 | 1.55 | 1.63 |
| cken | 2.84 | 2.98 | 3.11 | 3.29 | 3.45 |
| eon | .97 | 1.02 | 1.07 | 1.12 | 1.18 |
| irrel Monkey | 2.89 | 3.03 | 3.18 | 3.34 | 3.51 |
| e | 7.29 | 7.65 | 8.03 | 8.43 | 8.85 |
| ep | 7.54 | 7.92 | 8.32 | 8.74 | 9.18 |
|  | 7.54 | 7.92 | 8.32 | 8.74 | 9.18 |
|  | 6.45 | 6.77 | 7.11 | 7.47 | 7.84 |
| J | .36 | .38 | .40 | .42 | .44 |
| rrel | 1.24 | 1.30 | 1.37 | 1.44 | 1.51 |
| e | 2.84 | 2.98 | 3.13 | 3.29 | 3.45 |
| l | .97 | 1.02 | 1.07 | 1.12 | 1.18 |
| itioning | 14.48 | 15.20 | 15.96 | 16.76 | 17.60 |
| on | 6.17 | 6.48 | 6.80 | 7.14 | 7.50 |

jected Rates
ober 1990

## EH&S MONITORING RECHARGES

|   | Monthly Charge | Annual Charge |
|---|---|---|
| A | $15 | $180 |
| B | 48 | 576 |
| C | 64 | 768 |
| D |   | 50 |

EH&S Determination of the Hazard Guide Valve for each laboratory includes the following factors:

1) Number of radioisotopes used/stored
2) Kind of radioisotopes used (potential for release to the environment)
3) Frequency of usage of radioisotopes

The aforementioned factors in combination with the scheduled frequency of inspections as follows are used to determine the recharge classification:

| Lab Classification | Scheduled Inspections |
|---|---|
| A | Twice per year |
| B | Four times per year |
| C | Six times per year |
| D | Only sealed sources are in these labs – twice per year |

## PARKING RATES 1990-91

The rates are for this year:

| | |
|---|---|
| Torrey Pines Centers | 32.00/mo |
| Faculty "A" | 31.00/mo |
| Staff "D" | 28.00/mo |
| Student "S" | 22.00/mo |
| Motorcycle | 9.00/mo |
| Reserved | 62.00/mo |

ONE TIME USES

| | |
|---|---|
| Weekend | 2.00 |
| Night | 1.00 |
| One Day | 4.00 |
| Four Hours | 2.00 |
| One Week | 15.00 |
| One Month | 32.00 |

NIGHT/WEEKEND USE ONLY

| | |
|---|---|
| One Month | 10.00 |
| One Quarter | 15.00 |
| One Year | 40.00 |
| Student - One Quarter | 4.00 |



# FIRST AMENDMENT TO THE
# AGREEMENT BETWEEN LUDWIG INSTITUTE FOR CANCER RESEARCH
# AND THE REGENTS OF THE UNIVERSITY OF CALIFORNIA (SAN DIEGO)

THIS FIRST AMENDMENT TO AGREEMENT is made and entered into this _23ʳᵈ_ day of _October, 2002_ and amends that certain Agreement between The Regents of the University of California, San Diego School of Medicine ("UNIVERSITY") and Ludwig Institute for Cancer Research ("INSTITUTE") dated August 19, 1991.

The parties agree to amend the Agreement as follows:

Add new Section 2.4
    2.4: <u>Commitment of FTE Positions to INSTITUTE Employees</u>.
The UNIVERSITY agrees to make 15 FTE faculty positions (includes three current positions and 12 new positions) available as required by the INSTITUTE for the purpose of recruiting and retaining INSTITUTE staff at the San Diego campus location. The 15 FTEs represent a maximum commitment to include UNIVERSITY faculty members employed by the INSTITUTE and such faculty members, if any, who have left the INSTITUTE and are employed by the UNIVERSITY. In consultation with the UNIVERSITY, the INSTITUTE shall select academically qualified and recognized individuals to hold each of such FTE faculty positions. So long as such individual is a staff member of the INSTITUTE, the UNIVERSITY shall have no obligation to employ or pay the individual compensation. In applying its policies and procedures to INSTITUTE staff holding FTE faculty positions, the UNIVERSITY shall give appropriate consideration to the fact these individuals are full-time employees of the INSTITUTE, a medical research organization which provides the principal support for their research efforts, and, therefore, are also concurrently subject to policies and procedures of the INSTITUTE. If an individual holding an FTE faculty position ceases to be a member of staff of the INSTITUTE, the UNIVERSITY shall thereupon be obligated and committed to employ and compensate the individual commensurate with the individual's qualifications as determined by the UNIVERSITY provided, however, that the terms of this Section 2.4 shall apply only if the individual elects to become employed by the UNIVERSITY within thirty (30) days after terminating from the INSTITUTE or of the expiration or other termination of the Lease Agreement and this Affiliation Agreement. If a faculty member leaves the INSTITUTE and is not employed by the UNIVERSITY, his/her vacated FTE faculty position may be recruited to by the INSTITUTE.

Renumber former Section 2.4 as 2.5

Restate and renumber former Section 2.5 as follows:
    2.6 <u>Grant Applications</u>. The UNIVERSITY agrees that research funds which the INSTITUTE receives from sources other than the INSTITUTE (or enterprises

controlled by it) shall be administered at the option of the INSTITUTE either (i) by the INSTITUTE provided that the research conducted thereunder on the UNIVERSITY campus occurs solely in the INSTITUTE premises by INSTITUTE employees except as provided in Section 1.3.5.1 or (ii) through the UNIVERSITY and in accordance with UNIVERSITY procedures, or (iii) for cooperative research conducted jointly by INSTITUTE and UNIVERSITY employees, through agreement between the INSTITUTE and UNIVERSITY on the appropriate applicant, with sub-contract between the parties for the other party's share of the project. To the extent research funds from governmental or other external sources are to be administered through the UNIVERSITY, applications by INSTITUTE employees shall be made in accordance with UNIVERSITY policies and procedures.

The UNIVERSITY agrees that if the INSTITUTE elects to administer research funds received from sources other than the INSTITUTE, as provided above, the INSTITUTE will be entitled to utilize such UNIVERSITY programs and services as may from time to time be established governing; (i) animal subjects, (ii) protection of human subjects, and (iii) such other UNIVERSITY programs and services that meet regulatory requirements associated with administering research funds as the parties may mutually agree upon in writing. INSTITUTE will reimburse UNIVERSITY for services UNIVERSITY provide in relation to the forgoing.

Add new Section 2.7

2.7 UCSD Participation in INSTITUTE Inquiries Involving University Faculty Members.
A. The INSTITUTE agrees to provide for UNIVERSITY participation in inquiries considering conflict of interest, allegations of sexual harassment, research misconduct or other potential, alleged, or actual improprieties involving INSTITUTE staff holding faculty positions.
B. The INSTITUTE shall incorporate into its employment policies and procedures notification to its employees holding faculty positions that the INSTITUTE is required by its agreements with the UNIVERSITY to release information regarding improprieties covered in 2.7A to the UNIVERSITY.

Delete and replace Section 3.2 as follows:

3.2 Ownership of Technology. Subject to the other provisions of this ARTICLE 3, the UNIVERSITY shall be deemed the owner of INSTITUTE Technology and Joint Technology. The INSTITUTE agrees to disclose and hereby assigns to the UNIVERSITY all inventions, discoveries, patentable or not, conceived and reduced to practice by INSTITUTE employees located at the UNIVERSITY, including the Premises. The INSTITUTE will cooperate in executing such further documents or instruments as are necessary or appropriate to effectuate the terms of this paragraph.

Delete Section 5.2

Restate and renumber former Section 5.3 as follows:

       5.2 <u>Further Extension</u>.  Provided that there is no default under this Agreement and the Lease Agreement, the parties agree that, commencing no later than eighteen (18) months prior to the expiration of the Lease Agreement, they shall engage in good faith negotiations to agree upon an extension of this Affiliation Agreement as well as the Lease Agreement, or shall attempt to identify another suitable location for lease to the INSTITUTE on the San Diego campus of the UNIVERSITY.  Provided, however, that neither party shall be required to agree to an extension if negotiations fail to produce mutually acceptable terms therefor and this section shall not be subject to arbitration under Article 4 without the agreement of both parties.

Renumber Section 5.4 as 5.3

Restate and renumber former Section 5.5 as follows:

       5.4  This Agreement shall terminate on the termination of the lease for the premises which lease is attached hereto as updated Exhibit B and incorporated herein or should either party default on terms of the Agreement.

Exhibit A is updated and attached hereto.

Except as specifically herein amended, the Agreement will remain in full force and effect.

The parties have executed this Amendment as set forth below.

THE REGENTS OF THE UNIVERSITY OF CALIFORNIA, on behalf of the San Diego Campus

By: _____        _____10/23/00_____
      Secretary                                   Date

LUDWIG INSTITUTE FOR CANCER RESEARCH

                                             UNIVERSITY COUNSEL OF THE REGENTS
                                             OF THE UNIVERSITY OF CALIFORNIA

By: _____        _____August 24, 2000_____
      ~~Director~~ President                                Date

By: _____        _____August 24, 2000_____
      Director                                     Date

# EXHIBIT A

## UNIVERSITY OF CALIFORNIA, SAN DIEGO
Cost Information for Services to be Provided to the Ludwig Institute
August 23, 2000

1. Dishwashing
   Labor[a]                              $36,000/year
   Supplies                             No Charge

2. Telecommunications                   See note [b] and Attachment 1

3. Tissue Culture                       Charges on Attachment 2

4. Animal Care [c]                      $.233-$14.464 (daily)

5. Environmental Health and Safety
   a. Hazardous Waste Disposal          See note [d]
   b. Radiation Safety [e]              $180-1,260 annually
   c. Radiation Film Badges [f]         $1.83-$4.20 (per badge)
   d. Special Services [g]              $21-41 (hourly)

6. Parking [h]                          $456-1,260 (annually)

7. Other services such as security,     $76,686.50/annum
   use of library, receiving, purchasing, (For Long Term Premises and
   personnel etc. [i]                   Expansion Premises)

---

[a] Cost estimated on a pro rata basis.

[b] Cost dependent on type of instruments, data lines and number of extensions, etc. See attachment 1.

[c] Rate depends on type of animal. First day per diem charges are three times regular per diem charge. See attachment 3.

[d] At present, hazard waste is disposed of at no direct cost to the unit. If in the future a direct cost is assessed the expense to the Ludwig Cancer Institute will be negotiated.

[e] Laboratories are divided according to a calculated Hazard Guide Value and designated A, B, C, D, and I with different recharge rates for each category reflecting Environmental Health and Safety's effort required for monitoring, inspection and reporting. See attachment 4.

[f] Rates are for individual radiation dosimeters for personnel working with or around radiation sources.

[g] Includes pest abatement, health inspections, spill clean-up services and construction plan review. Common rate is $41 per hour, student rate is $21 per hour.

[h] Parking rates are assessed based on the type of parking and type of employee or student. See attachment 5 for the current rate. A copy of the complete parking policy can be provided if needed.

[i] Increase in cost shall be in proportion to the incremental growth in occupied space as provided for in Article 1 of Lease Agreement, and shall be inflation adjusted annually.

 ATTACHMENT 1 

 # Desk Phone Installation Charges  Go directly to:



**Are you ready to submit a work order?** Click Here

# TELECOMMUNICATIONS ONE TIME INSTALLATION CHARGES

**NEW LINE**

| | |
|---|---|
| NEW ANALOG LINE ONLY | $ 82.50 |
| NEW ANALOG PHONE | $ 82.50 |
| NEW DIGITAL PHONE | $ 82.50 |
| NEW DIGITAL LINE ONLY | $ 11 |

**CHANGES**

| | |
|---|---|
| CHANGE ANALOG TELEPHONE TO DIGITAL LINE ONLY | $ 21 |
| CHANGE ANALOG TELEPHONE TO DIGITAL TELEPHONE | $ 67.50 |
| CHANGE ANALOG WALL PHONE TO ANALOG DESK PHONE | $ 64 |
| CHANGE DIGITAL TELEPHONE TO ANALOG LINE ONLY | $ 63.50 |
| CHANGE DIGITAL TELEPHONE TO ANALOG TELEPHONE | $ 67 |
| CHANGE DIGITAL TELEPHONE TO DIGITAL TELEPHONE | $ 45 |
| REMOVE BRIDGE ONLY | $ 10 |

**MOVES**

| | |
|---|---|
| INSIDE MOVE | $ 45 |
| OUTSIDE MOVE | $ 60 |
| OUTSIDE MOVE CHANGING NODE | $ 93.50 |




**ADDS**

| | |
|---|---|
| ADDING BRIDGE EXT WITH TELEPHONE | $ 64 |
| ADDING BRIDGE EXT WITHOUT TELEPHONE | $ 60 |
| ADDING TAU-T TO DIGITAL PHONE | $ 67.50 |

**SOFTWARE**

| | |
|---|---|
| ADD, CHANGE, REMOVE LINE APPEARANCE | $ 11 |
| ADD, CHANGE, REMOVE FEATURE PACKAGES | $ 11 |
| AUTO ATTENDANT LINE PER PORT | $106 |
| SOFTWARE LINE ONLY WITH VOICE MAIL | $ 32 |
| SOFTWARE LINE ONLY | $ 11 |
| VOICE MAIL INSTALLATION FEE | $ 21 |

Copyright © 2000 Regents of the University of California. All rights reserved
ACT Web Contacts.


Official Web Page of the University of California, San Diego
UCSD





# Telecommunications Monthly Charges

| Go directly to: | ▼ | Go! |



**Are you ready to submit a work order?** | click here |

# TELECOMMUNICATIONS MONTHLY RATES

### VOICE LINES

| Code | Description | Rate |
|------|-------------|------|
| LCA | ANALOG LINE | $ 25.41 |
| LCO | ANALOG OPX (REQUIRES VARIABLE PACBELL MILEAGE CHARGE) | $ 29.40 |
| LCD | DIGITAL LINE | $ 25.03 |
| ITE | INTERCOM TELEPHONE EXTENSION | $ 4.80 |
| SWLO | SOFTWARE LINE ONLY | $ 4.80 |



## TELEPHONE INSTRUMENTS

| | | |
|---|---|---|
| ANLD | ANALOG SINGLE LINE DESK PHONE | $ 2.57 |
| ANLW | ANALOG SINGLE LINE WALL PHONE | $ 2.57 |
| DBA103 | ANALOG SINGLE LINE DESK | $ 2.57 |
| DBA180 | DIGITAL SINGLE LINE 8 BUTTON | $ 4.99 |
| DBC601 | DIGITAL SINGLE LINE | $ 4.99 |
| DBC212 | DIGITAL MULTI-LINE | $ 4.99 |
| DBA706 | DIGITAL MULTI-LINE 12 BUTTON | $ 8.41 |
| DBC561 | DIGITAL MULTI-LINE 500 SERIES | $ 8.41 |
| DBC661 | DIGITAL MULTI-LINE 600 SERIES | $ 8.41 |
| DBC203/213 | DIGITAL MULTI-LINE 200 SERIES | $ 8.41 |
| DBA707 | DIGITAL 36 BUTTON | $ 15.15 |
| DBC562 | DIGITAL MULTI-LINE 500 SERIES | $ 15.15 |
| DBC662 | DIGITAL MULTI-LINE 600 SERIES | $ 15.15 |
| DBC204/5 DBC214/5 | DIGITAL MULTI-LINE 200 SERIES | $ 15.15 |

## BRIDGED EXTENSIONS

| | | |
|---|---|---|
| EXA | ANALOG EXTENSION | $ 8.79 |
| EXO | ANALOG OPX EXTENSION | $ 8.79 |
| EXA1 | ANALOG EXTENSION (NO INSTRUMENT) | $ 8.79 |
| EXO1 | ANALOG OPX EXTENSION (NO INSTRUMENT) | $ 8.79 |

## SOFTWARE FEATURE PACKAGES

| | | |
|---|---|---|
| FP1 | AUTO CALL BACK CALL FORWARDING TRUNK Q/CL | $ 2.38 |
| FP2 | INDIVIDUAL ABBREVIATED DIALING (10 PROGRAMMABLE NUMBERS) | $ 1.43 |
| FP3 | EXTERNAL CALL FORWARDING | $ 5.05 |
| FP5 | VOICE/DATA INTEGRATION (REQUIRES LIB&DIA) | $ 2.00 |

## VOICE MAIL

| VM2 | BASIC SERVICE 1:40 MINUTES | $ 6.75 |
|---|---|---|
| VM4 | STANDARD SERVICE 3:00 MINUTES | $ 8.75 |
| VM6 | ENHANCED SERVICE 8:00 MINUTES | $ 10.75 |
| VMALT | ALTERNATE USER (HUNT GROUP PILOT # ONLY -REQUIRES VOICE MAIL CHARGE) | $ 2.50 |
| VMLINE | VOICE MAIL SOFTWARE LINE ONLY (REQUIRES VOICE MAIL CHARGE) | $ 5.05 |

## DATA MODULES

| TAU-D | STAND ALONE DATA CIRCUIT | $ 6.55 |
|---|---|---|
| TAU-S | STAND ALONE DATA CIRCUIT | $ 4.75 |
| TAU-T | STAND ALONE DATA CIRCUIT ON DIGITAL PHONE | $ 4.75 |
| TAU2520 | STAND ALONE DATA CIRCUIT ON DIGITAL PHONE | $ 4.75 |
| TAU2620 | STAND ALONE DATA CIRCUIT ON DIGITAL PHONE | $ 4.75 |

## DATA LINES

| LIB | INTEGRATED VOICE/DATA (REQUIRES FP5 AND MULTI-LINE DIGITAL TELEPHONE CHARGES) | $ 25.70 |
|---|---|---|
| DCD | STAND ALONE DATA (REQUIRES TAUS CHARGES) | $ 10.50 |
| DDL | POINT-TO-POINT DATA CIRCUIT (REQUIRES 2 DMS CHARGES) | $ 19.60 |
| DHSD | HIGH SPEED DATA CIRCUIT (REQUIRES 2 DMD CHARGES) | $ 40.00 |

## MISCELLANEOUS

| ATS | SYSTEMWIDE SURCHARGE | $ .40 |
|---|---|---|
| SEC | LAN VIDEO SECURITY FEE | $ .20 |
| AUTO | AUTOMATED ATTENDANT PORT MONTHLY RATE | $ 42.00 |
| CLT | DIRECTORY LISTING WHITE PAGES PAC BELL | $ 2.01 |
| JUL | JOINT USER LISTING PAC BELL | $ 2.30 |
| LLT | COMBINED LISTING PAC BELL | $ 4.03 |

Copyright © 2000 Regents of the University of California  All rights reserved

ACT Web Contacts.



Official Web Page of the University of California, San Diego



# Core Cell Culture Facility

# Recharge Price List

## Ordering:

Phone.....................................x44162

FAX.......................................x44155

E-Mail...............................core@ucsd.edu

Visit our Web Site at: http://core.ucsd.edu

Visit our Sales Department in the Basic
Science Building, Room B223.

➤ *Special Orders can now be placed through our Sales Department.* ◄

*" Prices include Sales Tax."*

\* FREE Shipping. \*

Prices are subject to change without notice.

PRICE LIST

**UCSD**
CORE CELL CULTURE FACILITY
Phone 44162, Fax 44155
core@ucsd.edu
http://core.ucsd.edu

May 2000/V1

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|---|---|---|---|---|---|---|
| Antibiotics | Ampicillin | 11593-019 | 20 ml | BRL | 17.74 | 19.11 |
| Antibiotics | Antibiotic Antimycotic | 15240-062 | 100 ml | BRL | 8.75 | 9.43 |
| Antibiotics | Fungi-bact 10M | AA-40 | 100 ml | Omega | 8.00 | 8.62 |
| Antibiotics | Fungizone | FG-70 | 100 ml | Omega | 10.37 | 11.18 |
| Antibiotics | Fungizone | 15290-018 | 20 ml | BRL | 5.93 | 6.39 |
| Antibiotics | Gentamicin 10 mg/ml | 15710-072 | 1 x 10 ml | BRL | 4.24 | 4.57 |
| Antibiotics | Gentamicin 10 mg/ml | 15710-072 | 10 x 10 ml | BRL | 41.08 | 44.27 |
| Antibiotics | Gentamicin 50 mg/ml | 15750-078 | 1 x 10 ml | BRL | 20.71 | 22.32 |
| Antibiotics | Gentamicin 50 mg/ml | 15750-078 | 10 x 10 ml | BRL | 207.15 | 223.20 |
| Antibiotics | Gentamicin Sulfate Solution | GT-10 | 25 ml | Omega | 10.65 | 11.48 |
| Antibiotics | Hygromycin B | HG-80 | 1 mu | Omega | 82.24 | 88.62 |
| Antibiotics | Hygromycin B | 10687-010 | 20 ml | BRL | 103.86 | 111.91 |
| Antibiotics | Kanamycin 100X | 15160-054 | 100 ml | BRL | 18.26 | 19.67 |
| Antibiotics | Pen-Strep | 15140-122 | 100 ml 1-9 | BRL | 3.38 | 3.64 |
| Antibiotics | Pen-Strep | 15140-122 | 100 ml 10+ | BRL | 3.25 | 3.50 |
| Antibiotics | Pen/Strep 10M | PS-20 | 100 ml | Omega | 5.63 | 6.07 |
| Antibiotics | Pen/Strep/Glutamine | 10378-016 | 100 ml 1-9 | BRL | 9.72 | 10.47 |
| Antibiotics | Pen/Strep/Glutamine | 10378-016 | 100 ml 10+ | BRL | 9.01 | 9.71 |
| Antibodies | Anti-flag M2 Monoclonal Antibody | F3165-2MG | 2 mg | Sigma | 135.20 | 145.68 |
| Antibodies | Glucose Transporter GLUT-1 | AB1340 | 50 µL | Chemicon | 177.04 | 190.76 |
| Antibodies | Goat Anti-Human IgG-AP | 13861-018 | 1 mg | BRL | 132.85 | 143.14 |
| Antibodies | Goat Anti-Human IgG-HRP | 13851-019 | 1 mg | BRL | 92.50 | 99.67 |
| Antibodies | Goat Anti-Mouse IgG-AP | 13864-012 | 1 mg | BRL | 147.61 | 159.05 |
| Antibodies | Goat Anti-Mouse IgG-HRP | 13871-017 | 1 mg | BRL | 147.61 | 159.05 |
| Antibodies | Goat Anti-Rabbit IgG-AP | 13869-011 | 1 mg | BRL | 152.53 | 164.35 |
| Antibodies | Goat Anti-Rabbit IgG-HRP | 13859-012 | 1 mg | BRL | 127.93 | 137.84 |
| Antibodies | Green Fluorescent Protein (GFP) | AB3080 | 100 µg | Chemicon | 200.97 | 216.54 |
| Antibodies | Neuron-Specific Nuclear Protein | MAB377 | 500 µg | Chemicon | 177.04 | 190.76 |
| Antibodies | Ubiquitin (Hu, Bov) | AB1690 | 50 µL | Chemicon | 153.12 | 164.98 |
| Competent Cells | Able C Electroporat | 200161 | 5 x 80 ul | Stratagene | 109.52 | 118.00 |
| Competent Cells | Able K Electroporat | 200162 | 5 x 80 ul | Stratagene | 109.52 | 118.00 |
| Competent Cells | DH5 Alpha F'Library Efficiency | 18264-010 | 1 ml | BRL | 103.33 | 111.33 |
| Competent Cells | DH5 Alpha Library Efficiency | 18263-012 | 1 ml | BRL | 103.33 | 111.34 |
| Competent Cells | DH5 Alpha Max Efficiency | 18258-012 | 1 ml | BRL | 152.53 | 164.35 |
| Competent Cells | DH5 Alpha Subcloning Efficiency | 18265-017 | 2 ml | BRL | 48.18 | 51.91 |
| Competent Cells | Electro-10 Blue Competent Cells | 200159 | Each | Stratagene | 161.24 | 173.74 |
| Competent Cells | HB101 Subcloning Efficiency | 18295-014 | 2 ml | BRL | 48.22 | 51.96 |
| Competent Cells | SoloPack Gold Supercompetent Cells | 230350 | 1 Each | Stratagene | 132.79 | 143.08 |
| Competent Cells | SURE™ Competent Cells | 200238 | 5 x .2 ml | Stratagene | 156.50 | 168.63 |
| Competent Cells | XL1-Blue Competent Cells | 200249 | 5 x 200 ul | Stratagene | 109.08 | 117.53 |
| Competent Cells | XL1-Blue Electro-Competent Cells | 200228 | 5 x 80 ul | Stratagene | 161.24 | 173.74 |
| Competent Cells | XL1-Blue subcloning grade comp cells | 200130 | 8 x 500 ul | Stratagene | 93.90 | 101.18 |
| Competent Cells | XL1-Blue Supercompetent Cells | 200236 | 5 x .2 ml | Stratagene | 151.76 | 163.52 |
| Competent Cells | XL10-GOLD Competent Cells | 200315 | 10 x 100 µl | Stratagene | 180.21 | 194.18 |
| Competent Cells | XL2-Blue MRF' Ultra competent Cells | 200151 | 10 x 100 ul | Stratagene | 161.24 | 173.74 |
| Competent Cells | XL2-Blue Ultra competent Cells | 200150 | 10 x 100 ul | Stratagene | 161.24 | 173.74 |

PRICE LIST

UCSD
CORE CELL CULTURE FACILITY
Phone 44162, Fax 44155
core@ucsd.edu
http://core.ucsd.edu

May 2000/V1

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|---|---|---|---|---|---|---|
| Enzymes | Advantage 2 Polymerase Mix | 8430-1 | 100 rxns | Clontech | 194.44 | 209.51 |
| Enzymes | Advantage cDNA Poly Mix | 8417-1 | 100 rxns | Clontech | 222.90 | 240.17 |
| Enzymes | AdvanTaq Plus DNA Polymerase | 8431-1 | 100 rxns | Clontech | 113.82 | 122.64 |
| Enzymes | Amplitaq | N808-0156 | 1,000 units | PE Biosys | 348.32 | 375.31 |
| Enzymes | Amp* | N808-0153 | 250 units | PE Biosys | 96.96 | 104.47 |
| Enzymes | Amplitaq | 3-Pack | 3x250 units | PE Biosys | 276.21 | 297.62 |
| Enzymes | Amplitaq | 5-Pack | 5x1,000 units | PE Biosys | 1,701.06 | 1,832.90 |
| Enzymes | Amplitaq  Gold | N808-0249 | 1,000 units | PE Biosys | 382.59 | 412.24 |
| Enzymes | Amplitaq  Gold | N808-0245 | 250 units | PE Biosys | 106.72 | 114.99 |
| Enzymes | Bacterial Alkaline Phosphatase | 18011-015 | 2,500 units | BRL | 96.03 | 103.48 |
| Enzymes | Beta Agarase I | M0392S | 100 units | NEB | 49.19 | 53.00 |
| Enzymes | Calf Intestinal Alkaline Phosphatase | M0290S | 1,000 units | NEB | 45.09 | 48.59 |
| Enzymes | Calf Intestinal Alkaline Phosphatase | M1821 | 1,000 units | Promega | 38.53 | 41.52 |
| Enzymes | Calf Intestinal Alkaline Phosphatase | 18009-019 | 1,000 units | BRL | 44.64 | 48.10 |
| Enzymes | Calf Intestinal Alkaline Phosphatase | 713023 | 1,000 units | Roche | 53.12 | 57.23 |
| Enzymes | Deep Vent DNA Polymerase | M0258S | 200 units | NEB | 65.59 | 70.67 |
| Enzymes | DNA Polym I Large(Klenow) Fragment | M2201 | 150 units | Promega | 54.90 | 59.16 |
| Enzymes | DNA Polymerase I (DNA E Coli) | 18010-017 | 250 units | BRL | 46.24 | 49.82 |
| Enzymes | DNase I | 776785 | 10,000 units | Roche | 123.30 | 132.86 |
| Enzymes | DNase I (Deoxyribonuclease I) | 18047-019 | 20,000 units | BRL | 148.68 | 160.20 |
| Enzymes | Elongase | 10480-010 | 100 rxns | BRL | 82.86 | 89.28 |
| Enzymes | Expand<TM> High Fidelity PCR | 1732641 | 100 units | Roche | 75.88 | 81.76 |
| Enzymes | Herculase Enhanced DNA Polymerase | 600260 | 100 units | Stratagene | 81.34 | 87.65 |
| Enzymes | Herring Sperm DNA | D1815 | 100 mg | Promega | 66.69 | 71.86 |
| Enzymes | HotStarTaq DNA Polymerase | 203205 | 1,000 units | Qiagen | 405.88 | 437.34 |
| Enzymes | HotStarTaq DNA Polymerase | 203203 | 250 units | Qiagen | 112.47 | 121.19 |
| Enzymes | Kinase Ab Phospho-p44/42 MAP | 9101S | 200 ul | NEB | 204.97 | 220.85 |
| Enzymes | Kinase T4 Polynucleotide | M4101 | 100 units | Promega | 32.94 | 35.49 |
| Enzymes | Kinase, T4 Polynucleotide | M0201L | 2,500 units | NEB | 163.97 | 176.68 |
| Enzymes | Kinase, T4 Polynucleotide | 18004-010 | 200 units | BRL | 75.97 | 81.85 |
| Enzymes | Kinase, T4 Polynucleotide | M0201S | 500 units | NEB | 40.99 | 44.17 |
| Enzymes | Klenow DNA Polymerase | M0210L | 1,000 units | NEB | 163.97 | 176.68 |
| Enzymes | Klenow DNA Polymerase | M0210S | 200 units | NEB | 40.99 | 44.17 |
| Enzymes | Klenow Enzyme, labeling grade | 1008404 | 100 units | Roche | 52.17 | 56.21 |
| Enzymes | Klenow frag. Exo minus | M218I | 100 units | Promega | 29.64 | 31.94 |
| Enzymes | Large Fragment DNA Pol 1 (Klenow) | 18012-021 | 100 units | BRL | 60.47 | 65.15 |
| Enzymes | Large Fragment DNA Pol 1 (Klenow) | 18012-039 | 500 units | BRL | 195.63 | 210.79 |
| Enzymes | Ligase (Hi Conc) | 799009 | 500 units | Roche | 145.13 | 156.37 |
| Enzymes | Ligase T4 DNA | M1801 | 100 units | Promega | 27.80 | 29.95 |
| Enzymes | Ligase, T4 DNA | 15224-017 | 100 units | BRL | 30.35 | 32.70 |
| Enzymes | Ligase, T4 DNA | 15224-025 | 500 units | BRL | 106.61 | 114.87 |
| Enzymes | Ligase, T4 DNA  H.C. | M0202T | 20,000 units | NEB | 49.19 | 53.00 |
| Enzymes | Ligase, T4 DNA 1500 WU | M0202L | 100,000 units | NEB | 196.77 | 212.02 |
| Enzymes | Ligase, T4 DNA 300 WU | M0202S | 20,000 units | NEB | 49.19 | 53.00 |
| Enzymes | Ligase, T4 DNA, High Concentrate | 15224-041 | 250 units | BRL | 56.91 | 61.32 |
| Enzymes | Mung Bean Nuclease | M0250S | 1,500 units | NEB | 40.99 | 44.17 |

PRICE LIST

UCSD
CORE CELL CULTURE FACILITY
Phone 44162, Fax 44155
core@ucsd.edu
http://core.ucsd.edu

May 2000/V1

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|---|---|---|---|---|---:|---:|
| Enzymes | Perfect Match | 600129 | 100 units | Stratagene | 148.50 | 160.00 |
| Enzymes | Pfu DNA Polymerase | M7741 | 100 units | Promega | 75.88 | 81.76 |
| Enzymes | Pfu DNA Polymerase | M7745 | 500 units | Promega | 303.52 | 327.04 |
| Enzymes | Pfu DNA Polymerase (cloned) | 600153 | 100 units | Stratagene | 82.64 | 89.04 |
| Enzymes | Pfu Turbo DNA Polymerase | 600250 | 100 units | Stratagene | 90.70 | 97.73 |
| Enzymes | Platinum Pfx DNA Polymerase | 11708-013 | 100 units | BRL | 83.65 | 90.13 |
| Enzymes | PreTAQ Thermophilic Protease | 18061-010 | 300 units | BRL | 44.82 | 48.29 |
| Enzymes | Protease Inhibitor E64 | 874523 | 10 mg | Roche | 109.08 | 117.53 |
| Enzymes | Proteinase K | 25530-031 | 1 g | BRL | 349.99 | 377.12 |
| Enzymes | Proteinase K | 25530-015 | 100 mg | BRL | 47.66 | 51.36 |
| Enzymes | Proteinase K | 745723 | 100 mg | Roche | 66.39 | 71.54 |
| Enzymes | Recombinant Taq DNA Polymerase | 10342-020 | 500 units | BRL | 141.09 | 152.02 |
| Enzymes | Reverse Transcriptase (AMV) | 18020-016 | 25 units | BRL | 25.61 | 27.59 |
| Enzymes | Reverse Transcriptase (AMV) | M5101 | 300 units | Promega | 51.87 | 55.89 |
| Enzymes | Reverse Transcriptase (M-MLV) | M1701 | 10,000 units | Promega | 32.60 | 35.13 |
| Enzymes | Reverse Transcriptase (M-MLV) | 28025-013 | 40,000 units | BRL | 116.66 | 125.71 |
| Enzymes | Reverse Transcriptase (M-MLV)H- | M5301 | 10,000 units | Promega | 96.33 | 103.80 |
| Enzymes | Reverse Transcriptase Stratascript | 600085 | 10,000 units | Stratagene | 147.81 | 159.26 |
| Enzymes | Reverse Transcriptase(RNase H-) Sup II | 18064-014 | 10,000 units | BRL | 121.65 | 131.08 |
| Enzymes | Reverse Transcriptase(RNase H-) Sup II | 18064-014 | 4 x 10,000 u | BRL | 470.40 | 506.84 |
| Enzymes | RNase | 1119915 | 2,000 units | Roche | 62.60 | 67.45 |
| Enzymes | RNase A | 19101 | 17,500 units | Qiagen | 96.83 | 104.33 |
| Enzymes | RNase A Solution, 4mg/ml | A7973 | 1 ml | Promega | 99.62 | 107.34 |
| Enzymes | RNase H | 18021-014 | 30 u | BRL | 61.18 | 65.92 |
| Enzymes | RNase Inhibitor | 799017 | 2,000 units | Roche | 77.78 | 83.80 |
| Enzymes | RNase ONE(TM) Ribonuclease | M4261 | 1,000 units | Promega | 55.57 | 59.88 |
| Enzymes | RNase-free DNase Set (50) | 79254 | 1 Each | Qiagen | 53.79 | 57.96 |
| Enzymes | RNase-Out Recomb RNase Inhibitor | 10777-019 | 5,000 units | BRL | 41.26 | 44.46 |
| Enzymes | RNasin(R) RNase Inhibitor | N2111 | 2,500 units | Promega | 86.55 | 93.26 |
| Enzymes | RQ1 RNase-Free Dnase | M6101 | 1,000 units | Promega | 23.42 | 25.24 |
| Enzymes | rRNasin(R) RNase Inhibitor | N2515 | 10,000 u | Promega | 193.45 | 208.44 |
| Enzymes | rRNasin(R) RNase Inhibitor | N2511 | 2,500 units | Promega | 78.07 | 84.12 |
| Enzymes | Salmon Sperm DNA | 201190 | 10 ml | Stratagene | 154.98 | 166.99 |
| Enzymes | Shrimp Phosphatase, alkaline | 1758250 | 1,000 units | Roche | 72.09 | 77.67 |
| Enzymes | SP6 RNA Polymerase | P1085 | 1,000 units | Promega | 96.33 | 103.80 |
| Enzymes | SP6 RNA Polymerase | 18018-010 | 500 units | BRL | 73.98 | 79.72 |
| Enzymes | T3 RNA Polymerase | P2083 | 1,000 units | Promega | 22.97 | 24.75 |
| Enzymes | T3 RNA Polymerase | 18036-012 | 2,500 u | BRL | 85.36 | 91.98 |
| Enzymes | T4 DNA Polymerase | M4211 | 100 units | Promega | 56.32 | 60.68 |
| Enzymes | T4 DNA Polymerase | M0203S | 150 units | NEB | 45.09 | 48.59 |
| Enzymes | T4 DNA Polymerase | 18005-017 | 50 units | BRL | 35.57 | 38.33 |
| Enzymes | T7 RNA Polymerase | P2075 | 1,000 units | Promega | 32.94 | 35.49 |
| Enzymes | T7 RNA Polymerase | 881767 | 1,000 units | Roche | 81.57 | 87.89 |
| Enzymes | T7 RNA Polymerase | 18033-019 | 2,500 u | BRL | 99.59 | 107.31 |
| Enzymes | Taq DNA Antibody, Platinum | 10965-010 | 100 units | BRL | 46.24 | 49.82 |
| Enzymes | Taq DNA Polymerase | 18038-067 | 1 x 1,500 units | BRL | 373.47 | 402.41 |

**UCSD**
**CORE CELL CULTURE FACILITY**
Phone 44162, Fax 44155
core@ucsd.edu
http://core.ucsd.edu

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|----------|-------------|--------|------|--------|-------|-------------|
| Kits | Concert Hi Pur Plsm Maxi (10) | 11452-018 | 1 Each | BRL | 107.23 | 115.54 |
| Kits | Concert Hi Pur Plsm Maxi (25) | 11452-026 | 1 Each | BRL | 257.99 | 277.98 |
| Kits | Concert Hi Pur Plsm Midi (25) | 11451-010 | 1 Each | BRL | 126.58 | 136.39 |
| Kits | Concert Rapid Gel Extraction (50) | 11456-019 | 1 Each | BRL | 49.99 | 53.86 |
| Kits | Concert Rapid Maxiprep (10) | 11455-011 | 1 Each | BRL | 88.68 | 95.56 |
| Kits | Concert Rapid Midiprep (25) | 11454-014 | 1 Each | BRL | 96.75 | 104.24 |
| Kits | Concert Rapid PCR (250) | 11458-023 | 1 Each | BRL | 229.77 | 247.58 |
| Kits | Concert Rapid PCR (50) | 11458-015 | 1 Each | BRL | 49.99 | 53.86 |
| Kits | Concert Rapid Plasmid Mini Kit(250) | 11453-024 | 1 Each | BRL | 187.85 | 202.41 |
| Kits | Concert Rapid Plasmid Mini Kit(50) | 11453-016 | 1 Each | BRL | 42.73 | 46.04 |
| Kits | Cyclist Exo-Pfu DNA Sequencing Kit | 200326 | 100 sq rxn | Stratagene | 141.07 | 152.00 |
| Kits | Dneasy Plant Mini Kit (50) | 69104 | 1 Each | Qiagen | 122.25 | 131.73 |
| Kits | Dneasy Tissue Kit (50) | 69504 | 1 Each | Qiagen | 89.98 | 96.95 |
| Kits | Dual-Luciferase(TM) ReporterAssay | E1910 | 1 Each | Promega | 132.78 | 143.07 |
| Kits | EndoFree Plasmid Maxi Kit (10) | 12362 | 1 Each | Qiagen | 190.72 | 205.50 |
| Kits | EndoFree Plasmid Mega Kit (5) | 12381 | 1 Each | Qiagen | 224.95 | 242.38 |
| Kits | Enhanced Avian RT-First Strand Synthe | STR1-1KT | 1 Each | Sigma | 148.20 | 159.69 |
| Kits | Enhanced Avian RT-PCR | RTPCR20-1 | 1 Each | Sigma | 73.50 | 79.20 |
| Kits | Fast DNA | 6540-400 | 100 prep | Bio 101 | 162.29 | 174.87 |
| Kits | Fast Track 2.0 Kit | K1593-02 | 1 Each | Invitrogen | 295.93 | 318.86 |
| Kits | GeneAmp Kit | N801-0055 | 1 Each | PE Biosys | 271.01 | 292.02 |
| Kits | Geneclean I | 1001-200 | 1 Each | Bio 101 | 90.11 | 97.09 |
| Kits | Geneclean II | 1001-400 | 1 Each | Bio 101 | 104.33 | 112.42 |
| Kits | HotStarTaq Master Mix Kit (1000) | 203445 | 12 x 0.85 ml | Qiagen | 547.70 | 590.14 |
| Kits | HotStarTaq Master Mix Kit (250) | 203443 | 3 x 0.85 ml | Qiagen | 151.60 | 163.34 |
| Kits | Lambda Maxi Kit (10) | 12562 | 1 Each | Qiagen | 151.60 | 163.34 |
| Kits | Lambda Midi Kit (25) | 12543 | 1 Each | Qiagen | 171.16 | 184.42 |
| Kits | MES Buffer Kit | NP0060 | 1 Each | Invitrogen | 55.82 | 60.15 |
| Kits | MMP Gelatinase Activity Assay Kit | ECM700 | 1 Each | Chemicon | 478.49 | 515.58 |
| Kits | MOPS Buffer Kit | NP0050 | 1 Each | Invitrogen | 55.82 | 60.15 |
| Kits | Ni-NTA Spin Kit (50) | 31314 | 1 Each | Qiagen | 272.87 | 294.02 |
| Kits | Nick Translation Reagent Kit | 18160-010 | 50 rxns | BRL | 126.94 | 136.78 |
| Kits | NucleoBond Plasmid Maxi | K3003-1 | 10 preps | Clontech | 109.08 | 117.53 |
| Kits | NucleoBond Plasmid Midi | K3002-1 | 20 preps | Clontech | 104.33 | 112.42 |
| Kits | NucleoBond Plasmid Mini | K3001-1 | 20 preps | Clontech | 71.14 | 76.65 |
| Kits | Nucleospin Extraction DNA Kit | K3051-1 | 50 rxns | Clontech | 52.17 | 56.21 |
| Kits | Nucleospin plus Plasmid Miniprep Kit | K3063-1 | 50 rxns | Clontech | 42.68 | 45.99 |
| Kits | Oligotex Direct mRNA Midi Kit | 72041 | 1 Each | Qiagen | 415.66 | 447.88 |
| Kits | Oligotex Direct mRNA Mini Kit | 72022 | 1 Each | Qiagen | 200.50 | 216.04 |
| Kits | Oligotex mRNA Midi Kit (12) | 70042 | 1 Each | Qiagen | 298.30 | 321.42 |
| Kits | Oligotex mRNA Mini Kit (12) | 70022 | 1 Each | Qiagen | 122.25 | 131.73 |
| Kits | Omnis-Phos Phosphorlation Assay | APT184 | 1 Each | Chemicon | 693.81 | 747.58 |
| Kits | Omniscript RT Kit (10) | 205110 | 1 Each | Qiagen | 38.14 | 41.10 |
| Kits | Omniscript RT Kit (200) | 205113 | 1 Each | Qiagen | 518.36 | 558.53 |
| Kits | Omniscript RT Kit (50) | 205111 | 1 Each | Qiagen | 146.70 | 158.07 |
| Kits | OneStep RT-PCR Kit (25) | 210210 | 1 Each | Qiagen | 122.25 | 131.73 |

UCSD
CORE CELL CULTURE FACILITY
Phone 44162, Fax 44155
core@ucsd.edu
http://core.ucsd.edu

May 2000/V1

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|---|---|---|---|---|---|---|
| Kits | PCR Radioactive Label System | 10199-016 | 50 rxns | BRL | 172.21 | 185.56 |
| Kits | pGEM(R)-T Easy Vector System I | A1360 | 20 rxns | Promega | 108.19 | 116.57 |
| Kits | pGEM(R)-T Vector System I | A3600 | 1 Each | Promega | 88.52 | 95.38 |
| Kits | Plasmid Buffer 100mini/25midi/10maxi | 19046 | 1 Each | Qiagen | 48.90 | 52.69 |
| Kits | Plasmid Maxi Kit (10) | 12162 | 1 Each | Qiagen | 141.81 | 152.81 |
| Kits | Plasmid Maxi Kit (25) | 12163 | 1 Each | Qiagen | 337.42 | 363.57 |
| Kits | Plasmid Mega Kit (25) | 12183 | 1 Each | Qiagen | 712.99 | 768.24 |
| Kits | Plasmid Mega Kit (5) | 12181 | 1 Each | Qiagen | 164.31 | 177.04 |
| Kits | Plasmid Midi Kit (100) | 12145 | 1 Each | Qiagen | 611.27 | 658.64 |
| Kits | Plasmid Midi Kit (25) | 12143 | 1 Each | Qiagen | 165.29 | 178.10 |
| Kits | Plasmid Mini Kit (100) | 12125 | 1 Each | Qiagen | 366.76 | 395.19 |
| Kits | Plasmid Mini Kit (25) | 12123 | 1 Each | Qiagen | 112.47 | 121.19 |
| Kits | Plasmid Miniprep Kit | 11-104 | 1 Each | DocFrugal | 88.51 | 95.36 |
| Kits | Prime-It II™ Random Primer Labeling | 300385 | 30 rxns | Stratagene | 168.98 | 182.08 |
| Kits | QIAamp DNA Blood Mini Kit (250) | 51106 | 1 Each | Qiagen | 354.05 | 381.49 |
| Kits | QIAamp DNA Blood Mini Kit (50) | 51104 | 1 Each | Qiagen | 82.15 | 88.52 |
| Kits | QIAamp DNA Mini Kit (250) | 51306 | 1 Each | Qiagen | 388.28 | 418.37 |
| Kits | QIAamp DNA Mini Kit (50) | 51304 | 1 Each | Qiagen | 89.98 | 96.95 |
| Kits | QIAamp Viral RNA Mini Kit (50) | 52904 | 1 Each | Qiagen | 135.95 | 146.48 |
| Kits | QIAex II Gel Extraction Kit (150) | 20021 | 1 Each | Qiagen | 92.91 | 100.11 |
| Kits | QIAex II Gel Extraction Kit (500) | 20051 | 1 Each | Qiagen | 214.19 | 230.79 |
| Kits | QIAfilter Maxi Kit (10) | 12262 | 1 Each | Qiagen | 154.53 | 166.51 |
| Kits | QIAfilter Maxi Kit (25) | 12263 | 1 Each | Qiagen | 377.52 | 406.78 |
| Kits | QIAfilter Midi Kit (25) | 12243 | 1 Each | Qiagen | 190.72 | 205.50 |
| Kits | QIAfilter Plasmid Mega Kit (5) | 12281 | 1 Each | Qiagen | 190.72 | 205.50 |
| Kits | QIAprep 8 Plasmid Miniprep Kit (10) | 27142 | 1 Each | Qiagen | 89.98 | 96.95 |
| Kits | QIAprep Spin Column (250) | 27106 | 1 Each | Qiagen | 239.62 | 258.19 |
| Kits | QIAprep Spin Column (50) | 27104 | 1 Each | Qiagen | 53.79 | 57.96 |
| Kits | QIAquick Gel Extraction Kit (250) | 28706 | 1 Each | Qiagen | 308.08 | 331.96 |
| Kits | QIAquick Gel Extraction Kit (50) | 28704 | 1 Each | Qiagen | 66.51 | 71.66 |
| Kits | QIAquick Nucleotide Removal Kit (50) | 28304 | 1 Each | Qiagen | 66.51 | 71.66 |
| Kits | Qiaquick PCR Purification Kit (50) | 28104 | 1 Each | Qiagen | 66.51 | 71.66 |
| Kits | QIAquick PCR Spin Column (250) | 28106 | 1 Each | Qiagen | 308.08 | 331.96 |
| Kits | QIAshredder (50) | 79654 | 1 Each | Qiagen | 44.01 | 47.42 |
| Kits | Quantum Prep Gel Slice | 732-6160 | 1 Each | Bio-Rad | 68.45 | 73.75 |
| Kits | Quantum Prep Maxi Prep, 10 | 732-6130 | 1 Each | Bio-Rad | 98.21 | 105.82 |
| Kits | Quantum Prep Mini Prep | 732-6100 | 1 Each | Bio-Rad | 98.21 | 105.82 |
| Kits | Random Primers DNA Label System | 18187-013 | 30 rxns | BRL | 141.70 | 152.69 |
| Kits | Rapid DNA Ligation Kit | 1635379 | 1 Each | Roche | 114.77 | 123.66 |
| Kits | Re-Blot, Western Blot Recycl, 20-40 std | 2060 | 1 Each | Chemicon | 186.61 | 201.07 |
| Kits | Re-Blot, Western Blot Recycl, 4-8 std bl | 2060-S | 1 Each | Chemicon | 57.42 | 61.87 |
| Kits | RNeasy Maxi Kit (12) | 75162 | 1 Each | Qiagen | 190.72 | 205.50 |
| Kits | RNeasy Midi Kit (10) | 75142 | 1 Each | Qiagen | 82.15 | 88.52 |
| Kits | RNeasy Min Kit (250) | 74106 | 1 Each | Qiagen | 723.74 | 779.83 |
| Kits | RNeasy Total RNA Kit (50) | 74104 | 1 Each | Qiagen | 164.31 | 177.04 |
| Kits | Sensiscript RT Kit (50) | 205211 | 1 Each | Qiagen | 161.38 | 173.88 |

UCSD
CORE CELL CULTURE FACILITY
Phone 44162, Fax 44155
core@ucsd.edu
http://core.ucsd.edu

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|---|---|---|---|---|---|---|
| Kits | Spin-Out 12,000 Med Columns, (10) | 2156 | 1 Each | Chemicon | 44.98 | 48.46 |
| Kits | Spin-Out 12,000 Micro Columns, (10) | 2154 | 1 Each | Chemicon | 33.49 | 36.09 |
| Kits | Spin-Out 6000 Med Columns, (10) | 2152 | 1 Each | Chemicon | 44.98 | 48.46 |
| Kits | Spin-Out 6000 Micro Columns, (10) | 2150 | 1 Each | Chemicon | 33.49 | 36.09 |
| Kits | Superscript One-Step RT-PCR System | 10928-018 | 25 rxns | BRL | 123.01 | 132.54 |
| Kits | Superscript™ Preamplification System | 18089-011 | 50 rxns | BRL | 265.00 | 285.54 |
| Kits | SV Total RNA Isolation System | Z3100 | 1 Each | Promega | 162.28 | 174.86 |
| Kits | Taq PCR Core Kit (1000) | 201225 | 1 Each | Qiagen | 440.11 | 474.22 |
| Kits | Taq PCR Core Kit (250) | 201223 | 1 Each | Qiagen | 122.25 | 131.73 |
| Kits | Taq PCR Master Mix Kit (250) | 201443 | 1 Each | Qiagen | 132.03 | 142.27 |
| Kits | Taq PCR Master Mix Kit (4 x 250) | 201445 | 1 Each | Qiagen | 474.35 | 511.11 |
| Kits | ThermoScript RT-PCR Syst | 11146-057 | 25 rxns | BRL | 132.85 | 143.14 |
| Kits | Universal Amplicon Detection Assay | 4500 | 1 Each | Chemicon | 143.55 | 154.67 |
| Kits | Wizard Genomic DNA Purification Kit | A1120 | 100 isolations | Promega | 49.28 | 53.10 |
| Kits | Wizard PureFection, DNA Purif. | A2170 | 25 max | Promega | 284.55 | 306.60 |
| Kits | Wizard PureFection, DNA Purif. | A2150 | 2 max | Promega | 53.35 | 57.49 |
| Kits | Wizard PureFection, DNA Purif. | A2160 | 5 max | Promega | 60.46 | 65.15 |
| Kits | Wizard(R) Lambda Preps DNA Purif | A7290 | 20 preps | Promega | 50.86 | 54.80 |
| Kits | Wizard(R) PCR DNA Purification | A7170 | 50 preps | Promega | 53.95 | 58.13 |
| Kits | Wizard(R) Plus Maxipreps DNA Purif | A7270 | 10 preps | Promega | 77.07 | 83.04 |
| Kits | Wizard(R) Plus Minipreps DNA Purif | A7500 | 100 preps | Promega | 84.77 | 91.34 |
| Kits | Wizard(R) Plus Minipreps DNA Purif | A7510 | 250 preps | Promega | 196.52 | 211.75 |
| Kits | Wizard(R) Plus Minipreps DNA Purif | A7100 | 50 preps | Promega | 56.26 | 60.62 |
| Kits | Wizard(R) Plus SV Minipreps DNA | A1330 | 50 preps | Promega | 38.53 | 41.52 |
| Media | DME High Glucose (1-9) | 11965-092 | 500 ml 1-9 | BRL | 4.05 | 4.36 |
| Media | DME High Glucose (10+) | 11965-118 | 500 ml 10+ | BRL | 3.49 | 3.76 |
| Media | DME High Glucose w/o cyst, meth | 21013-024 | 500 ml 1-9 | BRL | 13.67 | 14.73 |
| Media | DME High Glucose w/o cyst, meth | 21013-024 | 500 ml 10+ | BRL | 12.18 | 13.12 |
| Media | DME High Glucose w/o Phenol Red | 31053-028 | 500 ml 1-9 | BRL | 11.80 | 12.71 |
| Media | DME High Glucose w/o Phenol Red | 31053-028 | 500 ml 10+ | BRL | 10.52 | 11.33 |
| Media | DME Iscoves | 12440-053 | 500 ml 1-9 | BRL | 5.99 | 6.45 |
| Media | DME Iscoves (casepak of 10) | 12440-061 | 500 ml 10+ | BRL | 5.76 | 6.21 |
| Media | DME Regular Glucose | 11885-084 | 500 ml 1-9 | BRL | 3.85 | 4.15 |
| Media | DME Regular Glucose (casepack of 10) | 11885-092 | 500 ml 10+ | BRL | 3.44 | 3.70 |
| Media | DME w/1000 mg Glucose & Sodium Bi | D5546-500M | 500 ml | Sigma | 3.62 | 3.90 |
| Media | DME w/4500 mg Glucose & Sodium Bi | D5671-500M | 500 ml | Sigma | 3.62 | 3.90 |
| Media | DME w/o Glucose | 11966-025 | 500 ml 1-9 | BRL | 18.57 | 20.01 |
| Media | DME w/o Glucose | 11966-025 | 500 ml 10+ | BRL | 16.73 | 18.03 |
| Media | DME w/o Methionine | 11970-035 | 500 ml 1-9 | BRL | 15.34 | 16.53 |
| Media | DME w/o Methionine | 11970-035 | 500 ml 10+ | BRL | 13.84 | 14.91 |
| Media | DME w/o Phosphate | 11971-025 | 500 ml 1-9 | BRL | 13.41 | 14.45 |
| Media | DME w/o Phosphate | 11971-025 | 500 ml 10+ | BRL | 12.11 | 13.04 |
| Media | DME/F12 (1:1) | 11330-032 | 500 ml 1-9 | BRL | 5.52 | 5.95 |
| Media | DME/F12 (1:1) casepack of 10 | 11330-057 | 500 ml 10+ | BRL | 5.31 | 5.72 |
| Media | DME/F12 w/o Hepes | 11320-033 | 500 ml 1-9 | BRL | 14.83 | 15.98 |
| Media | DME/F12 w/o Hepes | 11320-033 | 500 ml 10+ | BRL | 13.37 | 14.41 |

UCSD
CORE CELL CULTURE FACILITY
Phone 44162, Fax 44155
core@ucsd.edu
http://core.ucsd.edu

May 2000/V1

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|---|---|---|---|---|---|---|
| Media | DMSO (Dimethylsulfoxide) | D2650 5x10 | 5 x 10 ml | Sigma | 45.34 | 48.85 |
| Media | DMSO (Dimethylsulfoxide) | D2650 5x5 | 5 x 5 ml | Sigma | 25.61 | 27.59 |
| Media | F-12K Nutrient Mixture | 21127-022 | 500 ml 1-9 | BRL | 11.18 | 12.05 |
| Media | F-12K Nutrient Mixture | 21127-022 | 500 ml 10+ | BRL | 10.05 | 10.83 |
| Media | Filter Only (Core's Bottles) | | 500 ml | Core | 3.92 | 4.22 |
| Media | Filter Only (Customer's Btl) | | 500 ml | Core | 2.92 | 3.15 |
| Media | Grace's Insect Media | 11590-056 | 500 ml 1-9 | BRL | 16.18 | 17.44 |
| Media | Grace's Insect Media | 11590-056 | 500 ml 10+ | BRL | 14.56 | 15.69 |
| Media | Ham's F10 | 11550-043 | 500 ml 1-9 | BRL | 11.13 | 12.00 |
| Media | Ham's F10 | 11550-043 | 500 ml 10+ | BRL | 10.05 | 10.83 |
| Media | Ham's F12 | 11765-062 | 500 ml 1-9 | BRL | 5.42 | 5.84 |
| Media | Ham's F12 | 11765-062 | 500 ml 10+ | BRL | 5.29 | 5.70 |
| Media | HBSS w/o Phenol Red , with Ca & Mg | 14025-092 | 500 ml | BRL | 3.44 | 3.70 |
| Media | HBSS w/o Phenol Red, Ca & Mg | 14175-095 | 500 ml | BRL | 3.44 | 3.70 |
| Media | HBSS with Phenol Red, w/o Ca, Mg | 14170-112 | 500 ml 1-9 | BRL | 3.85 | 4.15 |
| Media | HBSS with Phenol Red, w/o Ca, Mg | 14170-161 | 500 ml 10+ | BRL | 2.85 | 3.07 |
| Media | HBSS with Phenol Red, with Ca, Mg | 24020-117 | 500 ml | BRL | 4.47 | 4.81 |
| Media | Leibovitz L-15 | 11415-064 | 500 ml 1-9 | BRL | 5.91 | 6.37 |
| Media | Leibovitz L-15 | 11415-064 | 500 ml 10+ | BRL | 5.69 | 6.13 |
| Media | McCoy's 5A | 16600-082 | 500 ml 1-9 | BRL | 9.02 | 9.72 |
| Media | McCoy's 5A casepak of 10 | 16600-108 | 500 ml 10+ | BRL | 8.68 | 9.35 |
| Media | MEM 199/Earle's | 11150-059 | 500 ml 1-9 | BRL | 5.78 | 6.23 |
| Media | MEM 199/Earle's | 11150-059 | 500 ml 10+ | BRL | 5.56 | 5.99 |
| Media | MEM Alpha w/o ribo, dioxyribo | 12561-056 | 500 ml 1-9 | BRL | 7.08 | 7.63 |
| Media | MEM Alpha w/o ribo, dioxyribo | 12561-056 | 500 ml 10+ | BRL | 6.82 | 7.35 |
| Media | MEM Earle's | 11095-080 | 500 ml 1-9 | BRL | 4.08 | 4.40 |
| Media | MEM Earle's casepack of 10 | 11095-098 | 500 ml 10+ | BRL | 3.44 | 3.70 |
| Media | MEM Joklik | 11385-036 | 500 ml 1-9 | BRL | 11.64 | 12.55 |
| Media | MEM Joklik | 11385-036 | 500 ml 10+ | BRL | 10.48 | 11.29 |
| Media | MEM w/o Met | | 500 ml 1-9 | Core | 15.40 | 16.59 |
| Media | MEM w/o Met | | 500 ml 10+ | Core | 10.52 | 11.34 |
| Media | OptiMEM | 31985-070 | 500 ml 1-9 | BRL | 15.80 | 17.03 |
| Media | OptiMEM casepack of 10 | 31985-088 | 500 ml 10+ | BRL | 13.73 | 14.79 |
| Media | RPMI 1640 | 11875-093 | 500 ml 1-9 | BRL | 3.85 | 4.15 |
| Media | RPMI 1640 casepack of 10 | 11875-119 | 500 ml 10+ | BRL | 3.44 | 3.70 |
| Media | Schneider's Drosophila | 11720-034 | 500 ml 1-9 | BRL | 26.44 | 28.49 |
| Media | Schneider's Drosophila | 11720-034 | 500 ml 10+ | BRL | 23.53 | 25.36 |
| Membranes | Colony Plaque Scr Discs 50x137lift tabs | NEF978Y | 1 Each | NEN | 176.66 | 190.54 |
| Membranes | Colony Plaque Scr Discs 50x82lift tabs | NEF978X | 1 Each | NEN | 92.00 | 99.13 |
| Membranes | Colony Plaque Screen Discs 50x137mm | NEF978A | 1 Each | NEN | 165.00 | 177.79 |
| Membranes | Colony Plaque Screen Discs 50x82mm | NEF978 | 1 Each | NEN | 87.00 | 93.74 |
| Membranes | GeneScreen Nylon 1 rll 30cmx3m | NEF983 | 1 Each | NEN | 155.00 | 167.01 |
| Membranes | GeneScreen Nylon 5 shts 30cmx45cm | NEF972 | 1 Each | NEN | 130.00 | 140.08 |
| Membranes | GeneScreen Nylon 10 shts 20cmx20cm | NEF984 | 1 Each | NEN | 115.00 | 123.91 |
| Membranes | GeneScreen+ Nylon 1 rll 30cmx3m | NEF988 | 1 Each | NEN | 170.00 | 183.18 |
| Membranes | GeneScreen+ Nylon 10shts 20cmx20cm | NEF986 | 1 Each | NEN | 140.00 | 150.85 |

UCSD
CORE CELL CULTURE FACILITY
Phone 44162, Fax 44155
core@ucsd.edu
http://core.ucsd.edu

May 2000/V1

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|---|---|---|---|---|---|---|
| Membranes | GeneScreen+ Nylon 5 shts 30cmx45cm | NEF976 | 1 Each | NEN | 165.00 | 177.79 |
| Membranes | PolyScreen PVDF 1 rll 26.5cmx3.75m | NEF1002 | 1 Each | NEN | 140.00 | 150.85 |
| Membranes | PolyScreen PVDF 10 shts 20cmx20cm | NEF1000 | 1 Each | NEN | 96.00 | 103.44 |
| Membranes | Sequiblot PVDF 26cm x 3.3m 1R | 162-0184 | 1 Each | Bio-Rad | 243.04 | 261.87 |
| Membranes | Sequiblot PVDF 7 x 8.4cm 10S | 162-0186 | 1 Each | Bio-Rad | 64.48 | 69.48 |
| Molecular | 100bp DNA Ladder | G2101 | 250 ul | Promega | 62.22 | 67.04 |
| Molecular | 100bp DNA Ladder | N3231S | 50 ug | NEB | 45.09 | 48.59 |
| Molecular | 100bp DNA Ladder | 15628-019 | 50 ug | BRL | 68.88 | 74.22 |
| Molecular | 100bp DNA Step Ladder | G6951 | 100 ug | Promega | 92.62 | 99.80 |
| Molecular | 100bp Low DNA Ladder | 19-109 | 1 Each | DocFrugal | 80.53 | 86.77 |
| Molecular | 100bp DNA Ladder | 19-117 | 1 Each | DocFrugal | 80.53 | 86.77 |
| Molecular | 10bp - cloned DNA Ladder | 10821-015 | 50 ug | BRL | 71.37 | 76.91 |
| Molecular | 123 Base Pair Ladder | 15613-011 | 100 ug | BRL | 66.28 | 71.41 |
| Molecular | 1kb DNA Ladder | 19-115 | 1 Each | DocFrugal | 103.87 | 111.92 |
| Molecular | 1kb DNA Ladder | N3232S | 100 ug | NEB | 45.09 | 48.59 |
| Molecular | 1kb DNA Ladder | 15615-016 | 250 ug | BRL | 94.85 | 102.20 |
| Molecular | 1kb DNA Step Ladder | G6941 | 90 ug | Promega | 81.51 | 87.83 |
| Molecular | 1kb Plus DNA Ladder | 10787-018 | 250 µg | BRL | 85.48 | 92.11 |
| Molecular | 200bp DNA Ladder | 19-111 | 1 Each | DocFrugal | 72.28 | 77.88 |
| Molecular | 200bp DNA Step Ladder | G6961 | 100 ug | Promega | 74.10 | 79.84 |
| Molecular | 20bp DNA Ladder | 19-107 | 1 Each | DocFrugal | 92.43 | 99.59 |
| Molecular | 25bp DNA Step Ladder | G4511 | 1 Each | Promega | 62.99 | 67.87 |
| Molecular | 500bp DNA Ladder | 19-113 | 1 Each | DocFrugal | 72.28 | 77.88 |
| Molecular | 50bp DNA Step Ladder | G4521 | 1 Each | Promega | 72.62 | 78.25 |
| Molecular | 50bp Ladder | 10416-014 | 50 ug | BRL | 73.41 | 79.10 |
| Molecular | 6xHis Protein Ladder (50-100 lanes) | 34705 | 1 Each | Qiagen | 166.27 | 179.15 |
| Molecular | Benchmark Protein Ladder | 10747-012 | 500 µl | BRL | 68.37 | 73.67 |
| Molecular | Benchmark Protein Ladder, Prestained | 10748-010 | 500 µl | BRL | 75.88 | 81.76 |
| Molecular | ChemiBlot Molecular Weight Markers | 2230 | 200 µL | Chemicon | 210.54 | 226.85 |
| Molecular | Chemiblot Sample Molecular Wt Mrkr | 2230S | 1 Each | Chemicon | 47.85 | 51.56 |
| Molecular | DNA Mass Ladder, High | 10496-016 | 200 ul | BRL | 80.24 | 86.46 |
| Molecular | DNA Mass Ladder, Low | 10068-013 | 200 ul | BRL | 70.54 | 76.01 |
| Molecular | EZ Load Mol Rul 100bp PCR | 170-8353 | 1 Each | Bio-Rad | 69.44 | 74.82 |
| Molecular | Hi Lo DNA Marker | BN2050 | 1 ml | Bionexus | 57.27 | 61.70 |
| Molecular | Kaleidoscope prestained STDS | 161-0324 | 1 Each | Bio-Rad | 93.25 | 100.47 |
| Molecular | Lambda DNA, (4 degrees) | 25250-010 | 500 ug | BRL | 62.24 | 67.07 |
| Molecular | Lambda DNA/EcoR I+Hind IIIMarkers | G1731 | 100 ug | Promega | 25.94 | 27.95 |
| Molecular | Lambda DNA/Hind III Mrkrs,100ug | G1711 | 100 ug | Promega | 25.94 | 27.95 |
| Molecular | Lamda DNA Bst II | N3014L | 750 u | NEB | 180.37 | 194.35 |
| Molecular | Lamda DNA BstE II Dig | N3014S | 150µg | NEB | 45.09 | 48.59 |
| Molecular | Lamda DNA Hind III | N3012S | 150 u | NEB | 45.09 | 48.59 |
| Molecular | Lamda Hind II Markers | 201109 | 500ug-1ml | Stratagene | 89.10 | 96.00 |
| Molecular | Lamda Hind II Markers | 201104 | 500ug-2ml | Stratagene | 154.06 | 166.00 |
| Molecular | Lamda Hind III Fragments | 15612-013 | 500 ug | BRL | 98.41 | 106.03 |
| Molecular | Mini Trans-blot Filter Paper | 170-3932 | 1 Each | Bio-Rad | 29.76 | 32.07 |
| Molecular | Multi-Tag Marker | 1828649 | 250 ul | Roche | 197.29 | 212.58 |

PRICE LIST

UCSD
CORE CELL CULTURE FACILITY
Phone 44162, Fax 44155
core@ucsd.edu
http://core.ucsd.edu

May 2000/V1

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|----------|-------------|--------|------|--------|-------|-------------|
| Molecular | MultiMark Pre-Stained Protein Standard | LC5725 | 1 Each | Novex | 104.67 | 112.78 |
| Molecular | Oligo(dT) 12-18 Primer | 18418-012 | 25 ug | BRL | 63.96 | 68.92 |
| Molecular | pBR322 DNA Msp I Dig | N3032S | 50µg | NEB | 45.09 | 48.59 |
| Molecular | PhiX 174 DNA / Hae III Markers | G1761 | 50 ug | Promega | 70.39 | 75.85 |
| Molecular | PhiX 174 DNA-Hae III Digest | N3026L | 100 u | NEB | 180.37 | 194.35 |
| Molecular | PhiX 174 DNA-Hae III Digest | N3026S | 20 u | NEB | 45.09 | 48.59 |
| Molecular | PhiX 174 Hae III Fragments | 15611-015 | 40 ug | BRL | 79.67 | 85.85 |
| Molecular | PhiX 174/Hinf I Markers | 201103 | 100 ug | Stratagene | 179.12 | 193.00 |
| Molecular | Prestain Prot Mol Wt Std Hi Range | 26041-020 | 500 ul | BRL | 68.77 | 74.10 |
| Molecular | Prestain Prot Mol Wt Std Low Range | 16040-016 | 500 ul | BRL | 69.24 | 74.61 |
| Molecular | Prestained Protein Marker | 7708S | 175 lanes | NEB | 69.69 | 75.09 |
| Molecular | Protein Ladder UNstained-Pink | 36050-011 | 500 ul | BRL | 62.32 | 67.15 |
| Molecular | Protein Mol Wt Std/High | 16001-018 | 500 ul | BRL | 66.64 | 71.81 |
| Molecular | Protein Mol Wt Std/Low | 26000-018 | 500 ul | BRL | 64.91 | 69.94 |
| Molecular | Ready-to-Load 1 Kb Ladder | 10381-010 | 100 Appl | BRL | 56.91 | 61.32 |
| Molecular | Ready-to-Load 100 bp Ladder | 10380-012 | 100 Appl | BRL | 73.51 | 79.21 |
| Molecular | Ready-to-Load Lamda Hind III Fragmer | 10382-018 | 100 Appl | BRL | 47.42 | 51.10 |
| Molecular | Ready-to-Load PhiX/Hae III Fragment | 10383-016 | 100 Appl | BRL | 93.90 | 101.18 |
| Molecular | RNA Ladder | 15620-016 | 75 ug | BRL | 84.18 | 90.70 |
| Molecular | SeeBlue Plus 2 Pre-Stained Protein Std | LC5925 | 1 Each | Novex | 98.69 | 106.34 |
| Molecular | Slide-Alyzer Dialysis Cassettes 10K .1- | 66415 | 10 Pack | Pierce | 55.76 | 60.08 |
| Molecular | Slide-Alyzer Dialysis Cassettes 10K .5- | 66425 | 10 Pack | Pierce | 55.76 | 60.08 |
| Molecular | Slide-Alyzer Dialysis Cassettes 10K 3-1 | 66410 | 10 Pack | Pierce | 69.70 | 75.10 |
| Molecular | Slide-Alyzer Dialysis Cassettes 3.5K .1- | 66333 | 10 Pack | Pierce | 55.76 | 60.08 |
| Molecular | Slide-Alyzer Dialysis Cassettes 3.5K .5- | 66330 | 10 Pack | Pierce | 55.76 | 60.08 |
| Molecular | Slide-Alyzer Dialysis Cassettes 3.5K 3-1 | 66110 | 10 Pack | Pierce | 69.70 | 75.10 |
| Molecular | Supercoiled DNA Ladder | 15622-012 | 25 ug | BRL | 90.11 | 97.09 |
| Molecular | X-OMAT Blue - 14x17 Film | NEF-595 | 1 Each | NEN | 195.63 | 210.79 |
| Molecular | X-OMAT Blue - 5x7 Film | NEF-586 | 1 Each | NEN | 47.42 | 51.10 |
| Molecular | X-OMAT Blue - 8x10 Film | NEF-596 | 1 Each | NEN | 95.80 | 103.22 |
| Molecular | X-OMAT Blue - 8x10 Film/Screen | NEF-591 | 1 Each | NEN | 115.95 | 124.94 |
| Nucleotides | 4 dNTP's | U1240 | 40 uMol | Promega | 236.05 | 254.34 |
| Nucleotides | ATP | 18330-019 | 5 umol | BRL | 22.19 | 23.91 |
| Nucleotides | CTP | 18331-017 | 5 umol | BRL | 22.19 | 23.91 |
| Nucleotides | dATP | 10216-018 | 25 µmol | BRL | 40.97 | 44.15 |
| Nucleotides | dATP | 18252-015 | 2500 nmol | BRL | 38.41 | 41.39 |
| Nucleotides | dCTP | 10217-016 | 25 µmol | BRL | 40.97 | 44.15 |
| Nucleotides | dCTP | 18253-013 | 2500 nmol | BRL | 38.41 | 41.39 |
| Nucleotides | dGTP | 10218-014 | 25 µmol | BRL | 40.97 | 44.15 |
| Nucleotides | dGTP | 18254-011 | 2500 nmol | BRL | 38.41 | 41.39 |
| Nucleotides | dNTP Mix, 10mM | N808-0260 | 1 mL | PE Biosys | 36.81 | 39.67 |
| Nucleotides | dNTP Mix, 10mM | 18427-013 | 100 ul | BRL | 46.66 | 50.28 |
| Nucleotides | dNTP Nucleotide Soln Pack | N0446S | 4x25 | NEB | 143.48 | 154.60 |
| Nucleotides | dntp Set | 10297-018 | 4 x 25 µmol | BRL | 152.80 | 164.64 |
| Nucleotides | dTTP | 10219-012 | 25 µmol | BRL | 40.97 | 44.15 |
| Nucleotides | dTTP | 18255-018 | 2500 nmol | BRL | 38.41 | 41.39 |

UCSD
CORE CELL CULTURE FACILITY
Phone 44162, Fax 44155
core@ucsd.edu
http://core.ucsd.edu

May 2000/V1

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|----------|-------------|--------|------|--------|-------|-------------|
| Nucleotides | GTP | 18332-015 | 5 umol | BRL | 22.19 | 23.91 |
| Nucleotides | NTP Mix, 10 mM | 18109-017 | 20 umol | BRL | 75.52 | 81.38 |
| Nucleotides | PCR Nucleotide Mix | 1581295 | 100 reactions | Roche | 53.12 | 57.23 |
| Nucleotides | UTP | 18333-013 | 5 umol | BRL | 22.19 | 23.91 |
| Plastics | ART 10 | 10-100 | Pack | DocFrugal | 64.69 | 69.71 |
| Plastics | ART 1000E | 10-115 | Pack | DocFrugal | 64.69 | 69.71 |
| Plastics | ART 100E | 10-107 | Pack | DocFrugal | 64.69 | 69.71 |
| Plastics | ART 200 | 10-112 | Pack | DocFrugal | 64.69 | 69.71 |
| Plastics | ART 20E | 10-103 | Pack | DocFrugal | 64.69 | 69.71 |
| Plastics | ART 20P | 10-104 | Pack | DocFrugal | 64.69 | 69.71 |
| Plastics | BioCooler | E100100 | 1 Each | Gene Thera | 159.49 | 171.85 |
| Plastics | Cuvette, Gene Pulser .1 cm 50 pk | 165-2089 | 1 Each | Bio-Rad | 133.92 | 144.30 |
| Plastics | Cuvette, Gene Pulser .2 cm 50 pk | 165-2086 | 1 Each | Bio-Rad | 133.92 | 144.30 |
| Plastics | Cuvette, Gene Pulser .4 cm 50 pk | 165-2088 | 1 Each | Bio-Rad | 133.92 | 144.30 |
| Plastics | Hi Sterile Acrodisc, 0.2um, 25mm, 50/p | 4192 | 1 Each | PallGelmar | 94.50 | 101.82 |
| Plastics | MicroAmp 8 Strip Reaction Tube | N801-0580 | Pack | PE Biosys | 72.10 | 77.69 |
| Plastics | MicroAmp Caps | N801-0534 | Pack | PE Biosys | 56.93 | 61.34 |
| Plastics | MicroAmp Caps, 8/Strip | N801-0935 | Pack | PE Biosys | 64.51 | 69.51 |
| Plastics | MicroAmp Caps, 8/Strip (2400) | N801-0535 | Pack | PE Biosys | 56.93 | 61.34 |
| Plastics | MicroAmp Optical 96 Well Plate | N801-0560 | Pack | PE Biosys | 41.74 | 44.98 |
| Plastics | MicroAmp Reaction Tube w/Cap | N801-0540 | Pack | PE Biosys | 75.14 | 80.96 |
| Plastics | MicroAmp Reaction Tubes 0.2ml | N801-0533 | Pack (2,000 tube | PE Biosys | 159.52 | 171.89 |
| Plastics | Micromate Labels - Blue (500 sets) | 10696-011 | 1 box | BRL | 23.24 | 25.04 |
| Plastics | Micromate Labels - Green (500 sets) | 10696-045 | 1 box | BRL | 23.24 | 25.04 |
| Plastics | Micromate Labels - Red (500 sets) | 10696-029 | 1 box | BRL | 23.24 | 25.04 |
| Plastics | Micromate Labels - Yellow (500 sets) | 10696-037 | 1 box | BRL | 23.24 | 25.04 |
| Plastics | Nanosep 100K, 24/pk | OD100C33 | 1 Each | PallGelmar | 49.63 | 53.47 |
| Plastics | Nanosep 10K, 24/pk | OD010C33 | 1 Each | PallGelmar | 49.63 | 53.47 |
| Plastics | Nanosep 30K, 24/pk | OD030C33 | 1 Each | PallGelmar | 49.63 | 53.47 |
| Plastics | Nanosep MF, 0.2um, 24/pk | ODM02C33 | 1 Each | PallGelmar | 36.24 | 39.05 |
| Plastics | NucTrap™Probe Purification Column | 400701 | 25 columns | Suatagene | 133.98 | 144.37 |
| Plastics | Rack, Nucleic Acid Purification | 11494-010 | 1 each | BRL | 60.47 | 65.15 |
| Plastics | Supor Acrodisc PF, 0.8/0.2um, 25mm, 5 | 4187 | 1 Each | PallGelmar | 101.83 | 109.72 |
| Plastics | Supor Acrodisc, 0.2um, 25mm, 50/pk | 4612 | 1 Each | PallGelmar | 76.38 | 82.30 |
| Plastics | VacuCap 60, 0.2um, 10/pk | 4632 | 1 Each | PallGelmar | 56.96 | 61.37 |
| Plastics | VacuCap 90, 0.2um, 10/pk | 4622 | 1 Each | PallGelmar | 91.05 | 98.11 |
| Powdered Media | Coon's Medium F-12 High Zinc | | 10 L | Irvine | 17.68 | 19.05 |
| Powdered Media | Def DME Hi Glucose w/o Phenol Red | | 10 L | Irvine | 10.70 | 11.52 |
| Powdered Media | DME (Iscoves), Powder | 12200-069 | 10 L | BRL | 34.51 | 37.19 |
| Powdered Media | DME High Glucose, Powder | 12100-061 | 10 L | BRL | 9.45 | 10.18 |
| Powdered Media | DME Regular Glucose, Powder | 31600-083 | 10 L | BRL | 9.71 | 10.46 |
| Powdered Media | Ham's F10 | 81200-065 | 10 L | BRL | 14.94 | 16.10 |
| Powdered Media | Ham's F12, Powder | 21700-091 | 10 L | BRL | 13.67 | 14.73 |
| Powdered Media | HBSS with Phenol Red, Powder | 21250-089 | 10 L | BRL | 5.98 | 6.44 |
| Powdered Media | HBSS without Phenol Red, Powder | 11201-092 | 10 x 1 L | BRL | 8.22 | 8.85 |
| Powdered Media | Leibovitz's L-15, Powder | 41300-070 | 10 L | BRL | 26.14 | 28.17 |

PRICE LIST

UCSD
CORE CELL CULTURE FACILITY
Phone 44162, Fax 44155
core@ucsd.edu
http://core.ucsd.edu

May 2000/V1

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|----------|-------------|--------|------|--------|-------|-------------|
| Powdered Media | McCoy's 5A, Powder | 21500-079 | 10 L | BRL | 11.20 | 12.07 |
| Powdered Media | Medium 199 Earle's, Powder | 31100-084 | 10 L | BRL | 11.20 | 12.07 |
| Powdered Media | MEM Alpha, Powder | 12000-063 | 10 L | BRL | 13.97 | 15.05 |
| Powdered Media | MEM Earle's, Powder | 61100-087 | 10 L | BRL | 11.20 | 12.07 |
| Powdered Media | MEM Joklik's Powder | 22300-107 | 10 L | BRL | 9.71 | 10.46 |
| Powdered Media | MEM without Methionine, Powder | 32400-046 | 5 L | BRL | 5.98 | 6.44 |
| Powdered Media | RPMI 1640, Powder | 31800-089 | 10 L | BRL | 11.20 | 12.07 |
| Reagents | 10X Bluejuice Gel Loading Buffer | 10816-015 | 3 x 1 ml | BRL | 12.80 | 13.80 |
| Reagents | 2-Mercaptoethanol (1,000X) | 21985-023 | 50 ml | BRL | 7.71 | 8.30 |
| Reagents | 4-Core(R) Buffer System | R9921 | 1 each | Promega | 7.32 | 7.89 |
| Reagents | Acryl/Bis sol 30% 29:1 | 161-0156 | 500 ml | Bio-Rad | 42.66 | 45.96 |
| Reagents | Acryl/Bis sol 30% 37.5:1 | 161-0158 | 500 ml | Bio-Rad | 42.66 | 45.96 |
| Reagents | Acryl/Bis sol 40% 19:1 | 161-0144 | 500 ml | Bio-Rad | 47.62 | 51.31 |
| Reagents | Acrylamide | 15512-023 | 500 g | BRL | 78.96 | 85.08 |
| Reagents | Agarose | 15510-019 | 100 g | BRL | 68.77 | 74.10 |
| Reagents | Agarose | 15510-027 | 500 g | BRL | 250.16 | 269.55 |
| Reagents | Agarose - Low Melting Point | 15517-014 | 50 g | BRL | 137.29 | 147.93 |
| Reagents | Agarose 1% 2(12) TAE/EtBr Port | GE-3710 | 1 Each | iLabSys | 44.95 | 48.44 |
| Reagents | Agarose 1% 6(16+2) TAE/EtBr Lg | GE-3570 | 1 Each | iLabSys | 49.75 | 53.61 |
| Reagents | Agarose 1000 | 10975-027 | 25 g | BRL | 49.08 | 52.89 |
| Reagents | Agarose 2% 2(16+2) TAE/EtBr Ld | GE-4552 | 1 Each | iLabSys | 44.95 | 48.44 |
| Reagents | Agarose 2% 6(16+2) TAE/EtBr Lg | GE-3572 | 1 Each | iLabSys | 49.75 | 53.61 |
| Reagents | Agarose 2% 8(12+1) TAE/EtBr Lg | GE-3672 | 1 Each | iLabSys | 49.75 | 53.61 |
| Reagents | Agarose MO BI certified | 162-0133 | 100 g | Bio-Rad | 124.00 | 133.61 |
| Reagents | Agarose, General Purpose | 20-101 | 100 g | DocFrugal | 66.53 | 71.69 |
| Reagents | Agarose-NuSieve 3:1 | 50090 | 125 g | FMC | 231.00 | 248.90 |
| Reagents | Agarose-NuSieve GTG | 50080 | 125 g | FMC | 241.92 | 260.67 |
| Reagents | Agarose-SeaKem LE | 50000 | 125 g | FMC | 101.93 | 109.83 |
| Reagents | Agarose-SeaKem LE | 50004 | 500 g | FMC | 273.05 | 294.21 |
| Reagents | Agarose-SeaPlaque LM | 50101 | 25 g | FMC | 70.66 | 76.13 |
| Reagents | Ammonium Persulfate | 161-0700 | 10 g | Bio-Rad | 10.91 | 11.76 |
| Reagents | Ammonium Persulfate, (RT) | 15523-012 | 100 g | BRL | 18.50 | 19.93 |
| Reagents | Ammonium Sulfate | 15501-018 | 1 kg | BRL | 17.07 | 18.40 |
| Reagents | Anti-flag M2 Affinity Gel | A1205-1ML | 1 ml | Sigma | 222.91 | 240.18 |
| Reagents | Bisacrylamide | 15516-016 | 25 g | BRL | 15.65 | 16.86 |
| Reagents | Boric Acid | 15583-024 | 1 kg | BRL | 32.72 | 35.26 |
| Reagents | Boric Acid | 15583-016 | 500 g | BRL | 18.50 | 19.93 |
| Reagents | Bovine Serum Albumin | 15561-012 | 10 mg | BRL | 29.88 | 32.19 |
| Reagents | Bovine Serum Albumin | 700-100 | 10 mg | Gemini | 25.63 | 27.55 |
| Reagents | Cell Dissociation Buffer, Hank's based | 13150-016 | 100 ml | BRL | 13.61 | 14.67 |
| Reagents | Cell Dissociation Buffer, PBS based | 13151-014 | 100 ml | BRL | 13.61 | 14.67 |
| Reagents | CellTiter 96(R) AQueous OneSol. | G3580 | 20 ml | Promega | 177.04 | 190.76 |
| Reagents | Chemi-Blocker, membrane blocking rea | 2170 | 1 Liter | Chemicon | 90.91 | 97.96 |
| Reagents | Chemi-Blocker, membrane blocking rea | 2170-S | 100 ml | Chemicon | 14.35 | 15.47 |
| Reagents | Complete<TM> | 1697498 | 20 tablets | Roche | 240.06 | 258.66 |
| Reagents | Complete<TM>,EDTA free | 1873580 | 20 tablets | Roche | 240.06 | 258.66 |

PRICE LIST

UCSD
CORE CELL CULTURE FACILITY
Phone 44162, Fax 44155
core@ucsd.edu
http://core.ucsd.edu

May 2000/V1

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|---|---|---|---|---|---|---|
| Reagents | CsCl (99.999%) | 15507-015 | 100 g | BRL | 49.80 | 53.66 |
| Reagents | CsCl 2Kg (99.9%) | 15542-020 | 2 kg | BRL | 373.47 | 402.41 |
| Reagents | CsCl Kg (99.999%) | 15507-023 | 1 kg | BRL | 279.57 | 301.23 |
| Reagents | Cytofectene, 0.2 ml | 170-3250 | .2 ml | Bio-Rad | 54.56 | 58.79 |
| Reagents | Cytofectene, 1ml | 170-3250 | 1 ml | Bio-Rad | 163.68 | 176.36 |
| Reagents | Dialysis Tubing, Washed, 4 degrees | 15961-014 | 1/4"x25' | BRL | 44.82 | 48.29 |
| Reagents | Dialysis Tubing, Washed, 4 degrees | 15961-022 | 3/4"x25' | BRL | 44.82 | 48.29 |
| Reagents | Dithiothreitol (DTT) | 15508-013 | 5 g | BRL | 40.55 | 43.69 |
| Reagents | Effectene Transfection Reagent | 301425 | 1 ml | Qiagen | 185.83 | 200.23 |
| Reagents | Effectene Transfection Reagent | 301427 | 4 x 1.0 ml | Qiagen | 653.33 | 703.96 |
| Reagents | Ethidium Bromide | 15582-018 | 1 g | BRL | 14.94 | 16.10 |
| Reagents | Ethidium Bromide | 15585-011 | 10 ml | BRL | 22.76 | 24.53 |
| Reagents | Formamide (99.0%) | 15515-026 | | BRL | 44.10 | 47.52 |
| Reagents | FuGENE 6<TM> Transfection Reagent | 1814443 | 1 ml | Roche | 285.07 | 307.16 |
| Reagents | G418 Geneticin (Liquid) | 10131-027 | 100 ml | BRL | 277.75 | 299.28 |
| Reagents | G418 Geneticin (Liquid) | 10131-035 | 20 ml | BRL | 54.78 | 59.02 |
| Reagents | G418 Geneticin (Powder) | 11811-023 | 1 g | BRL | 47.42 | 51.10 |
| Reagents | G418 Geneticin (Powder) | GN-04/1 | 1 g | Omega | 53.35 | 57.49 |
| Reagents | G418 Geneticin (Powder) | 400-111G | 1 g | Gemini | 47.73 | 51.10 |
| Reagents | G418 Geneticin (Powder) | 11811-031 | 5 g | BRL | 148.20 | 159.69 |
| Reagents | G418 Geneticin (Powder) | GN-04/5 | 5 g | Omega | 225.27 | 242.73 |
| Reagents | G418 Geneticin (Powder) | 400-112G | 5 g | Gemini | 195.63 | 210.79 |
| Reagents | Gel Mix 6 | 15543-010 | 6x75 ml | BRL | 48.37 | 52.12 |
| Reagents | Gel Mix 8 | 15545-015 | 6x75 ml | BRL | 48.37 | 52.12 |
| Reagents | GenePorter Transfection Reagent | T201007 | 1 Each | Gene Thera | 98.68 | 106.33 |
| Reagents | Glycine (Ultra Pure) | 15527-013 | 500 g | BRL | 17.07 | 18.40 |
| Reagents | Guanidine HCL, (RT) | 15502-016 | 500 g | BRL | 68.29 | 73.58 |
| Reagents | Guanidine Isothiocyanate (RT) | 15535-016 | 500 g | BRL | 108.13 | 116.51 |
| Reagents | Human Placental Ribonuc Inhib | 15518-012 | 1,000 u | BRL | 43.59 | 46.76 |
| Reagents | IPTG | 20-109 | 5 g | DocFrugal | 68.00 | 73.27 |
| Reagents | IPTG, (-20) | 15529-019 | 1 g | BRL | 24.19 | 26.06 |
| Reagents | Lipofectamine | 18324-012 | 1 ml | BRL | 163.14 | 175.78 |
| Reagents | Lipofectamine | 18324-020 | 4 x 1 ml | BRL | 554.87 | 597.87 |
| Reagents | Lipofectamine 2000 | 11668-027 | .75 ml | BRL | 167.29 | 180.26 |
| Reagents | Lipofectamine 2000 | 11668-019 | 1.5 ml | BRL | 280.46 | 302.19 |
| Reagents | Lipofectamine Plus | 10964-013 | 125 Rxns | BRL | 187.80 | 202.36 |
| Reagents | Lipofectin | 18292-011 | 1 ml | BRL | 130.88 | 141.02 |
| Reagents | Lipofectin | 18292-037 | 4 X 1 ml | BRL | 456.60 | 491.99 |
| Reagents | MicroBCA Protein Assay | 23235 | Each | Pierce | 138.46 | 149.19 |
| Reagents | Multi-Core(TM) Buffer | R9991 | 3 ml | Promega | 7.41 | 7.98 |
| Reagents | NBT/BCIP Ready-to-Use Tablets | 1697471 | 20 tablets | Roche | 47.42 | 51.10 |
| Reagents | NEBuffer Pack (+BSA) | B7000S | 4 vials | NEB | 8.20 | 8.83 |
| Reagents | Ni-NTA Agarose (25ml) | 30210 | 1 Each | Qiagen | 165.29 | 178.10 |
| Reagents | Ni-NTA Superflow (25) | 30410 | 1 Each | Qiagen | 204.41 | 220.25 |
| Reagents | NuPage 10% (10 well) | NP0301 | 1 Each | Invitrogen | 9.22 | 9.93 |
| Reagents | NuPage 10% (12 well) | NP0302 | 1 Each | Invitrogen | 9.22 | 9.93 |

PRICE LIST

UCSD
CORE CELL CULTURE FACILITY
Phone 44162, Fax 44155
core@ucsd.edu
http://core.ucsd.edu

May 2000/V1

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|---|---|---|---|---|---|---|
| Reagents | NuPage 10% (15 well) | NP0303 | 1 Each | Invitrogen | 9.22 | 9.93 |
| Reagents | NuPage 12% (10 well) | NP0341 | 1 Each | Invitrogen | 9.22 | 9.93 |
| Reagents | NuPage 12% (12 well) | NP0342 | 1 Each | Invitrogen | 9.22 | 9.93 |
| Reagents | NuPage 12% (15 well) | NP0343 | 1 Each | Invitrogen | 9.22 | 9.93 |
| Reagents | NuPage 3-8% (10 well) | EA0375 | 1 Each | Invitrogen | 9.22 | 9.93 |
| Reagents | NuPage 3-8% (12 well) | EA03752 | 1 Each | Invitrogen | 9.22 | 9.93 |
| Reagents | NuPage 3-8% (15 well) | EA03755 | 1 Each | Invitrogen | 9.22 | 9.93 |
| Reagents | NuPage 4-12% (10 well) | NP0321 | 1 Each | Invitrogen | 9.22 | 9.93 |
| Reagents | NuPage 4-12% (12 well) | NP0322 | 1 Each | Invitrogen | 9.22 | 9.93 |
| Reagents | NuPage 4-12% (15 well) | NP0323 | 1 Each | Invitrogen | 9.22 | 9.93 |
| Reagents | Passive Lysis Buffer (5X) | E1941 | 30 ml | Promega | 48.02 | 51.74 |
| Reagents | Phenol (Ultra Pure) | 15509-029 | 1 kg | BRL | 118.09 | 127.24 |
| Reagents | Phenol (Ultra Pure) | 15509-011 | 100 g | BRL | 29.88 | 32.19 |
| Reagents | Phenol (Ultra Pure) | 15509-037 | 500 g | BRL | 66.87 | 72.05 |
| Reagents | Phenol Buffer Sat.(Ultra Pure) | 15513-039 | 100 ml | BRL | 42.68 | 45.99 |
| Reagents | Phenol:Chloroform:Isoamyl Alc | 15593-031 | 100 ml | BRL | 51.22 | 55.19 |
| Reagents | Phenol:Water | 15594-039 | 100 ml | BRL | 34.15 | 36.79 |
| Reagents | Prepanol | P002 | 10 ml | Bionexus | 37.35 | 40.24 |
| Reagents | Protease Inhibitor Cocktail for plant cell | P9599-1ML | 1 ml | Sigma | 26.06 | 28.08 |
| Reagents | Protease Inhibitor Cocktail for yeast and | P8215-1ML | 1 ml | Sigma | 26.06 | 28.08 |
| Reagents | Protease Inhibitor Cocktail w/o metal ch | P8340-1ML | 1 ml | Sigma | 26.06 | 28.08 |
| Reagents | Protease Inhibitor Cocktail-Bacterial | P8465-5ML | 5 ml | Sigma | 26.06 | 28.08 |
| Reagents | Protein Assay Dye | 500-0006 | 450 ml | Bio-Rad | 70.43 | 75.89 |
| Reagents | Purified BSA | B9001 | 5 vials | NEB | 8.20 | 8.83 |
| Reagents | Red Well Visualization Plate/Lg | EP-1029 | 1 Each | iLabSys | 10.00 | 10.78 |
| Reagents | Red Well Visualization Plate/Pt,Ld | EP-1047 | 1 Each | iLabSys | 10.00 | 10.78 |
| Reagents | S.O.C. Medium | 15544-034 | 10 x 10 ml | BRL | 47.23 | 50.90 |
| Reagents | SDS | 161-0302 | 1 Kg | Bio-Rad | 124.99 | 134.68 |
| Reagents | SodiumDodecylSulfate-UltraPure | 15525-025 | 100 g | BRL | 21.34 | 23.00 |
| Reagents | Sucrose | 15503-014 | 1 kg | BRL | 17.78 | 19.16 |
| Reagents | SuperFect Transfection Reagent | 301307 | 4 x 1.2 ml | Qiagen | 567.26 | 611.22 |
| Reagents | SuperFect Transfection Reagent (1.2ml) | 301305 | 1.2 ml | Qiagen | 161.38 | 173.88 |
| Reagents | Temed | 15524-010 | 25 g | BRL | 14.82 | 15.97 |
| Reagents | Temed | 161-0801 | 50 ml | Bio-Rad | 33.73 | 36.34 |
| Reagents | Tfx(TM)-20 Reagent | E2391 | 4.8 mg | Promega | 157.36 | 169.56 |
| Reagents | TransFast | E2431 | 1.2 mg | Promega | 172.12 | 185.46 |
| Reagents | Tris | 15504-012 | 500 g | BRL | 22.76 | 24.53 |
| Reagents | Tris Hydrochloride-Ultra Pure | 15506-017 | 500 g | BRL | 39.13 | 42.16 |
| Reagents | Tris-HCl Rgel 10%, 10 Well | 161-1101 | 1 Each | Bio-Rad | 8.44 | 9.09 |
| Reagents | Tris-HCl Rgel 10-20%, 15 Well | 161-1124 | 1 Each | Bio-Rad | 8.44 | 9.09 |
| Reagents | Tris-HCl Rgel 12%, 10 Well | 161-1102 | 1 Each | Bio-Rad | 8.44 | 9.09 |
| Reagents | Tris-HCl Rgel 15%, 15 Well | 161-1121 | 1 Each | Bio-Rad | 8.44 | 9.09 |
| Reagents | Tris-HCl Rgel 4-15%, 15 Well | 161-1122 | 1 Each | Bio-Rad | 8.44 | 9.09 |
| Reagents | Tris-HCl Rgel 4-20%, 15 Well | 161-1123 | 1 Each | Bio-Rad | 8.44 | 9.09 |
| Reagents | Tris-HCl Rgel 5%, 10 Well | 161-1210 | 1 Each | Bio-Rad | 8.44 | 9.09 |
| Reagents | Tris-HCl Rgel 7.5%, 10 Well | 161-1100 | 1 Each | Bio-Rad | 8.44 | 9.09 |

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|---|---|---|---|---|---|---|
| Reagents | Trizol | 15596-026 | 100 ml | BRL | 67.58 | 72.82 |
| Reagents | Trypan Blue Stain 0.4% | 15250-061 | 100 ml | BRL | 6.15 | 6.63 |
| Reagents | Urea | 15505-050 | 2 kg | BRL | 54.06 | 58.25 |
| Reagents | VRC, Vanadyl Ribon Complex | 15522-014 | 5 ml | BRL | 62.00 | 66.80 |
| Reagents | Water Molecular Biology, Dnase-Free | W4502-1L | 1 L | Sigma | 18.48 | 19.91 |
| Reagents | Water, DEPC-Treated | 10813-012 | 4 x 1.25 ml | BRL | 26.51 | 28.56 |
| Reagents | Water, Sterile | | 1 Gallon | Sigma | 41.41 | 44.61 |
| Reagents | Wescodyne, Flow (Amsco) | | 1 Gallon | Amsco | 100.50 | 108.28 |
| Reagents | X-gal | 15520-034 | 100 mg | BRL | 34.15 | 36.79 |
| Reagents | X-gal | 15520-018 | 1 g | BRL | 152.23 | 164.03 |
| Reagents | X-gal | 20-108 | 1 g | DocFrugal | 68.00 | 73.27 |
| Reagents | X-glu | 20-110 | 100 mg | DocFrugal | 68.00 | 73.27 |
| Reagents | Yeast tRNA | 15401-011 | 25 mg | BRL | 61.65 | 66.43 |
| Reagents | Yeastmaker Carrier DNA | K1606-A | Each | Clontech | 132.79 | 143.08 |
| Restriction Enzymes | Aat II | R0117S | 500 u | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Acc I | 15415-011 | 100 u | BRL | 53.47 | 57.62 |
| Restriction Enzymes | Acc I | 728420 | 100 u | Roche | 79.67 | 85.85 |
| Restriction Enzymes | Acc I | R6411 | 100 units | Promega | 58.56 | 63.10 |
| Restriction Enzymes | Acc I | R0161S | 500 u | NEB | 49.19 | 53.00 |
| Restriction Enzymes | Afl II | R0520S | 2000 u | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Afl II | 15466-014 | 500 u | BRL | 36.52 | 39.35 |
| Restriction Enzymes | Afl III | 15467-012 | 100 u | BRL | 49.56 | 53.40 |
| Restriction Enzymes | Afl III | R0541S | 250 u | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Age I | R0552S | 100 u | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Alu I | R6281 | 500 units | Promega | 40.75 | 43.91 |
| Restriction Enzymes | Apa I | R0114S | 2000 u | NEB | 49.19 | 53.00 |
| Restriction Enzymes | Apa I | R6361 | 5,000 units | Promega | 42.36 | 45.64 |
| Restriction Enzymes | Apa I | 15440-019 | 6,000 u | BRL | 45.65 | 49.18 |
| Restriction Enzymes | Asc I | R0558S | 500 u | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Ava I | R0152S | 2,000 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Ava I | R6091 | 200 units | Promega | 29.64 | 31.94 |
| Restriction Enzymes | Ava I | 25220-013 | 300 u | BRL | 39.13 | 42.16 |
| Restriction Enzymes | Ava II | R0153S | 2,000 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Ava II | 15221-013 | 200 u | BRL | 22.82 | 24.59 |
| Restriction Enzymes | Ava II | R6131 | 200 units | Promega | 22.23 | 23.95 |
| Restriction Enzymes | Avr II | R0174S | 100 u | NEB | 49.19 | 53.00 |
| Restriction Enzymes | Bal I | R6691 | 50 units | Promega | 71.14 | 76.65 |
| Restriction Enzymes | Bam HI | 220612 | 1,000 units | Roche | 23.71 | 25.55 |
| Restriction Enzymes | BamH I | R0136S | 10,000 u | NEB | 40.99 | 44.17 |
| Restriction Enzymes | BamH I | R6021 | 2,500 u | Promega | 29.28 | 31.55 |
| Restriction Enzymes | BamH I | R0136L | 50,000 u | NEB | 163.97 | 176.68 |
| Restriction Enzymes | BamH I | 15201-023 | 2,000 units | BRL | 21.52 | 23.19 |
| Restriction Enzymes | BamH I, High Concentrate | 15201-049 | 10,000u | BRL | 86.73 | 93.45 |
| Restriction Enzymes | Ban II | 15465-016 | 1,000 units | BRL | 52.82 | 56.91 |
| Restriction Enzymes | Bcl I | R6651 | 1,000 units | Promega | 38.08 | 41.03 |
| Restriction Enzymes | Bcl I | R0160S | 2,000 units | NEB | 40.99 | 44.17 |

UCSD
CORE CELL CULTURE FACILITY
Phone 44162, Fax 44155
core@ucsd.edu
http://core.ucsd.edu

May 2000/V1

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|---|---|---|---|---|---|---|
| Restriction Enzymes | Bgl I | R6071 | 1,000 units | Promega | 32.60 | 35.13 |
| Restriction Enzymes | Bgl I | 15219-017 | 1,000 units | BRL | 28.69 | 30.92 |
| Restriction Enzymes | Bgl I | R0143S | 2,000 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Bgl II | R0144S | 2,000 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Bgl II | 567639 | 2,000 units | Roche | 132.79 | 143.08 |
| Restriction Enzymes | Bgl II | 15213-010 | 400 u | BRL | 21.52 | 23.19 |
| Restriction Enzymes | Bgl II | R6081 | 500 units | Promega | 25.62 | 27.61 |
| Restriction Enzymes | Bgl II, High Concentrate | 15213-036 | 2,000 units | BRL | 91.29 | 98.37 |
| Restriction Enzymes | BssH II | R0199S | 200 | NEB | 45.09 | 48.59 |
| Restriction Enzymes | BssH II | R6831 | 100 units | Promega | 38.53 | 41.52 |
| Restriction Enzymes | BssH II | 15468-010 | 200 u | BRL | 65.21 | 70.26 |
| Restriction Enzymes | Bst E II | 15225-014 | 1,000 units | BRL | 20.87 | 22.48 |
| Restriction Enzymes | Bst XI | R0113S | 1,000 units | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Bst XI | 15463-011 | 500 u | BRL | 52.82 | 56.91 |
| Restriction Enzymes | Bst98 I | R7141 | 500 units | Promega | 40.02 | 43.12 |
| Restriction Enzymes | BstX I | R6471 | 250 units | Promega | 22.23 | 23.95 |
| Restriction Enzymes | BstY I | 15477-011 | 250 u | BRL | 36.52 | 39.35 |
| Restriction Enzymes | Cla I | R0197S | 500 units | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Cla I | 15416-050 | 500 units | BRL | 28.57 | 30.79 |
| Restriction Enzymes | Cla I, GQ | R6551 | 500 units | Promega | 38.53 | 41.52 |
| Restriction Enzymes | Csp I | R6671 | 100 units | Promega | 71.14 | 76.65 |
| Restriction Enzymes | Dde I | R6291 | 200 units | Promega | 18.52 | 19.96 |
| Restriction Enzymes | Dpn I | 15242-019 | 100 u | BRL | 16.30 | 17.57 |
| Restriction Enzymes | Dpn I | R6231 | 200 units | Promega | 37.05 | 39.92 |
| Restriction Enzymes | Dpn II | R0543S | 1,000 units | NEB | 49.19 | 53.00 |
| Restriction Enzymes | Dra I | R0129S | 1,000 units | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Dra I | 779695 | 1,000 units | Roche | 28.45 | 30.66 |
| Restriction Enzymes | Dra I | R6271 | 2,000 units | Promega | 38.53 | 41.52 |
| Restriction Enzymes | Dra III | R0510S | 1,000 units | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Eag I | R0505S | 500 units | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Eco52 I, GQ | R6751 | 50 units | Promega | 44.46 | 47.91 |
| Restriction Enzymes | EcoR I | R0101S | 10,000 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | EcoR I | R6011 | 5,000 units | Promega | 20.48 | 22.07 |
| Restriction Enzymes | EcoR I | 703737 | 5000 u | Roche | 31.30 | 33.73 |
| Restriction Enzymes | EcoR I | 15202-013 | 5000 u | BRL | 18.26 | 19.67 |
| Restriction Enzymes | EcoR I, High Concentrate | 15202-039 | 20,000 u | BRL | 56.08 | 60.43 |
| Restriction Enzymes | EcoR V | R6351 | 2,000 units | Promega | 31.42 | 33.85 |
| Restriction Enzymes | EcoR V | 15425-010 | 2000 u | BRL | 28.04 | 30.21 |
| Restriction Enzymes | EcoR V | R0195S | 4,000 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Hae II | R6661 | 1,000 units | Promega | 37.05 | 39.92 |
| Restriction Enzymes | Hae III | R6171 | 2,500 units | Promega | 40.75 | 43.91 |
| Restriction Enzymes | Hae III | 15205-016 | 2500 u | BRL | 41.08 | 44.27 |
| Restriction Enzymes | Hinc II | R0103S | 1,000 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Hinc II | R6031 | 200 u | Promega | 29.64 | 31.94 |
| Restriction Enzymes | Hinc II | 15206-014 | 300 u | BRL | 40.43 | 43.56 |
| Restriction Enzymes | Hind III | R0104S | 10,000 units | NEB | 40.99 | 44.17 |

UCSD
CORE CELL CULTURE FACILITY
Phone 44162, Fax 44155
core@ucsd.edu
http://core.ucsd.edu

May 2000/V1

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|---|---|---|---|---|---|---|
| Restriction Enzymes | Hind III | R6041 | 5,000 units | Promega | 16.83 | 18.13 |
| Restriction Enzymes | Hind III | 15207-012 | 5000 u | BRL | 15.00 | 16.16 |
| Restriction Enzymes | Hind III | 656313 | 5000 u | Roche | 30.35 | 32.70 |
| Restriction Enzymes | Hind III, High Concentrate | 15207-038 | 10,000 u | BRL | 28.69 | 30.92 |
| Restriction Enzymes | Hinf I | R6201 | 1,000 units | Promega | 31.12 | 33.53 |
| Restriction Enzymes | Hinf I | 15223-019 | 1000 u | BRL | 27.39 | 29.51 |
| Restriction Enzymes | Hpa I | 15208-010 | 100 u | BRL | 29.34 | 31.62 |
| Restriction Enzymes | Hpa I | R6301 | 100 units | Promega | 33.35 | 35.93 |
| Restriction Enzymes | Hpa I | R0105S | 500 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Hpa II | 15209-018 | 1000 u | BRL | 44.99 | 48.48 |
| Restriction Enzymes | Kpn I | R6341 | 2,500 units | Promega | 37.05 | 39.92 |
| Restriction Enzymes | Kpn I | R0142S | 3,000 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Kpn I | 15232-010 | 2000 u | BRL | 26.51 | 28.56 |
| Restriction Enzymes | Mbo I | 15248-016 | 200 u | BRL | 35.86 | 38.64 |
| Restriction Enzymes | Mbo I | R6711 | 200 units | Promega | 40.75 | 43.91 |
| Restriction Enzymes | Mbo II | R6723 | 100 units | Promega | 37.05 | 39.92 |
| Restriction Enzymes | Mlu I | 15432-016 | 1,000 u | BRL | 43.04 | 46.37 |
| Restriction Enzymes | Mlu I | R0198S | 1,000 units | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Mlu I | R6381 | 1,000 units | Promega | 38.53 | 41.52 |
| Restriction Enzymes | Msc I | R0534S | 100 units | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Msc I | 15469-018 | 75 u | BRL | 49.56 | 53.40 |
| Restriction Enzymes | Msp I | 15419-013 | 1500 u | BRL | 27.39 | 29.51 |
| Restriction Enzymes | Msp I | R6401 | 2,000 units | Promega | 38.53 | 41.52 |
| Restriction Enzymes | Nar I | 15422-017 | 125 u | BRL | 19.56 | 21.08 |
| Restriction Enzymes | Nar I | R0191S | 200 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Nar I | R6861 | 200 units | Promega | 33.35 | 35.93 |
| Restriction Enzymes | Nci I | R7061 | 1,000 units | Promega | 38.53 | 41.52 |
| Restriction Enzymes | Nco I | R0193S | 1,000 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Nco I | 15421-019 | 200 u | BRL | 45.65 | 49.18 |
| Restriction Enzymes | Nco I | R6513 | 200 units | Promega | 50.39 | 54.29 |
| Restriction Enzymes | Nde I | 15426-018 | 200 u | BRL | 32.60 | 35.13 |
| Restriction Enzymes | Nde I | R0111S | 4,000 units | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Nde I | R6801 | 500 units | Promega | 74.10 | 79.84 |
| Restriction Enzymes | Nhe I | 15444-011 | 300 u | BRL | 45.65 | 49.18 |
| Restriction Enzymes | Nhe I | R0131S | 500 units | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Nhe I, GQ | R6501 | 250 units | Promega | 41.49 | 44.71 |
| Restriction Enzymes | Not I | 15441-017 | 1,000 units | BRL | 166.28 | 179.17 |
| Restriction Enzymes | Not I | 1014714 | 1,000 units | Roche | 258.94 | 279.01 |
| Restriction Enzymes | Not I | R0189L | 2,500 units | NEB | 196.77 | 212.02 |
| Restriction Enzymes | Not I | 15441-025 | 200 u | BRL | 41.73 | 44.97 |
| Restriction Enzymes | Not I | 1014706 | 200 u | Roche | 64.50 | 69.50 |
| Restriction Enzymes | Not I | R0189S | 500 u | NEB | 49.19 | 53.00 |
| Restriction Enzymes | Not I, GQ | R6431 | 200 units | Promega | 42.24 | 45.51 |
| Restriction Enzymes | Nru I | 15423-015 | 200 u | BRL | 28.57 | 30.79 |
| Restriction Enzymes | Nsi I | R6531 | 250 units | Promega | 37.05 | 39.92 |
| Restriction Enzymes | Pac I | R0547S | 250 units | NEB | 45.09 | 48.59 |

UCSD
CORE CELL CULTURE FACILITY
Phone 44162, Fax 44155
core@ucsd.edu
http://core.ucsd.edu

May 2000/V1

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|---|---|---|---|---|---|---|
| Restriction Enzymes | Pme I | R0560S | 500 u | NEB | 49.19 | 53.00 |
| Restriction Enzymes | Pml I | R0532S | 1,000 units | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Pst I | R0140S | 10,000 units | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Pst I | R6111 | 3,000 units | Promega | 21.96 | 23.66 |
| Restriction Enzymes | Pst I | 15215-015 | 3,000 units | BRL | 19.56 | 21.08 |
| Restriction Enzymes | Pvu I | 650137 | 100 u | Roche | 54.06 | 58.25 |
| Restriction Enzymes | Pvu I | R6321 | 100 units | Promega | 39.47 | 42.53 |
| Restriction Enzymes | Pvu I | R0150S | 150 units | NEB | 49.19 | 53.00 |
| Restriction Enzymes | Pvu I | 25420-019 | 50 u | BRL | 18.26 | 19.67 |
| Restriction Enzymes | Pvu II | R6331 | 1,000 units | Promega | 28.90 | 31.14 |
| Restriction Enzymes | Pvu II | 15412-018 | 1500 u | BRL | 37.17 | 40.05 |
| Restriction Enzymes | Pvu II | R0151S | 5,000 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Rsa I | 15424-013 | 1,000 units | BRL | 30.00 | 32.32 |
| Restriction Enzymes | Rsr II | 15456-015 | 500 u | BRL | 133.68 | 144.04 |
| Restriction Enzymes | Sac I | R6061 | 1,000 units | Promega | 32.94 | 35.49 |
| Restriction Enzymes | Sac I | 669792 | 1,000 units | Roche | 43.63 | 47.01 |
| Restriction Enzymes | Sac I | R0156S | 2,000 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Sac II | R0157S | 2,000 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Sal I | 15217-011 | 1,000 u | BRL | 45.65 | 49.18 |
| Restriction Enzymes | Sal I | R0138S | 2,000 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Sal I | R6051 | 2,000 units | Promega | 43.92 | 47.32 |
| Restriction Enzymes | Sal I | 567663 | 2,500 units | Roche | 170.73 | 183.96 |
| Restriction Enzymes | Sau3A | R0169S | 200 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Sau3A I | R6191 | 100 units | Promega | 26.67 | 28.74 |
| Restriction Enzymes | Sau3A I | 15229-016 | 200 units | BRL | 43.69 | 47.08 |
| Restriction Enzymes | Sca I | R0122S | 1,000 units | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Sca I | R6211 | 1,000 units | Promega | 38.53 | 41.52 |
| Restriction Enzymes | Sca I | 15436-017 | 1,250 u | BRL | 49.56 | 53.40 |
| Restriction Enzymes | Sfi I | R0123S | 2,000 units | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Sgf I, GQ | R7103 | 250 units | Promega | 43.72 | 47.11 |
| Restriction Enzymes | Sma I | 15228-018 | 1,000 units | BRL | 45.65 | 49.18 |
| Restriction Enzymes | Sma I | 220566 | 1,000 units | Roche | 71.14 | 76.65 |
| Restriction Enzymes | Sma I | R0141S | 2,000 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Sma I, GQ | R6121 | 1,000 units | Promega | 49.04 | 52.84 |
| Restriction Enzymes | Spe I | 15443-013 | 200 units | BRL | 42.39 | 45.67 |
| Restriction Enzymes | Spe I | R0133S | 500 units | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Spe I, GQ | R6591 | 200 units | Promega | 48.32 | 52.07 |
| Restriction Enzymes | Sph I | 15413-016 | 200 u | BRL | 50.86 | 54.80 |
| Restriction Enzymes | Sph I | R6261 | 200 units | Promega | 45.94 | 49.50 |
| Restriction Enzymes | Sph I | R0182S | 250 units | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Ssp I | R0132S | 1,000 units | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Sst I | 15222-011 | 2,000 units | BRL | 58.69 | 63.24 |
| Restriction Enzymes | Sst II | 45230-018 | 2,000 units | BRL | 64.56 | 69.56 |
| Restriction Enzymes | Stu I | R0187S | 1,000 units | NEB | 40.99 | 44.17 |
| Restriction Enzymes | Stu I | R6421 | 400 units | Promega | 33.35 | 35.93 |
| Restriction Enzymes | Stu I | 15438-013 | 500 u | BRL | 34.53 | 37.20 |

PRICE LIST

UCSD
CORE CELL CULTURE FACILITY
Phone 44162, Fax 44155
core@ucsd.edu
http://core.ucsd.edu

May 2000/V1

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|---|---|---|---|---|---|---|
| Restriction Enzymes | Taq I | 15218-019 | 1,000 u | BRL | 32.60 | 35.13 |
| Restriction Enzymes | Taq I | 404128 | 500 u | Roche | 24.66 | 26.57 |
| Restriction Enzymes | Xba I | 674257 | 1,000 units | Roche | 28.45 | 30.66 |
| Restriction Enzymes | Xba I | 15226-012 | 2,000 units | BRL | 34.56 | 37.24 |
| Restriction Enzymes | Xba I | R0145S | 3,000 units | NEB | 49.19 | 53.00 |
| Restriction Enzymes | Xba I, GQ | R6181 | 2,000 units | Promega | 38.77 | 41.78 |
| Restriction Enzymes | Xho I | 15231-012 | 2500 u | BRL | 20.87 | 22.48 |
| Restriction Enzymes | Xho I | R6161 | 3,000 units | Promega | 29.28 | 31.55 |
| Restriction Enzymes | Xho I | R0146S | 5,000 units | NEB | 49.19 | 53.00 |
| Restriction Enzymes | Xho I | 899194 | 5000 u | Roche | 63.55 | 68.47 |
| Restriction Enzymes | Xma I | R0180S | 250 units | NEB | 45.09 | 48.59 |
| Restriction Enzymes | Xma I | R6491 | 50 units | Promega | 39.28 | 42.32 |
| Restriction Enzymes | Xmn I | R0194S | 1,000 units | NEB | 40.99 | 44.17 |
| Sera | Bovine Calf Serum | BC-04 | 500 ml | Omega | 31.01 | 33.42 |
| Sera | Bovine Calf Serum Iron Supplement | IS-06 | 500 ml | Omega | 43.12 | 46.46 |
| Sera | Calf Serum | 16170-078 | 500 ml | BRL | 23.12 | 24.91 |
| Sera | FBS Cert US Source | 16000-044 | 500 ml | BRL | 102.02 | 109.93 |
| Sera | FBS Prem Grade | FB01 | 500 ml | Omega | 82.00 | 88.35 |
| Sera | FBS Qual Australian Source | 10099-141 | 500 ml | BRL | 85.00 | 91.59 |
| Sera | FBS Qual US Source | 26140-079 | 500 ml | BRL | 88.00 | 94.82 |
| Sera | FBS Qual USDA apprved | 10437-028 | 500 ml | BRL | 74.00 | 79.74 |
| Sera | Fetal Calf Serum | 100-106 | 500 ml | Gemini | 120.65 | 130.00 |
| Sera | Fetal Calf Serum(N-Qual) | FB-01-10486 | 500ml 1-9 btls | Omega | 104.66 | 112.77 |
| Sera | Fetal Calf Serum(Qual) | FB-01-10126 | 500ml 1-9 btls | Omega | 129.83 | 139.90 |
| Sera | Goat Serum | NG-11 | 500 ml | Omega | 88.92 | 95.81 |
| Sera | Goat Serum | 16210-072 | 500 ml | BRL | 80.70 | 86.95 |
| Sera | Horse Serum | DH-05 | 500 ml | Omega | 35.92 | 38.70 |
| Sera | Horse Serum | 16050-122 | 500 ml | BRL | 37.37 | 40.26 |
| Sera | Newborn Calf Serum | 100-114 | 500 ml | Gemini | 36.11 | 38.90 |
| Sera | Newborn Calf Serum | 16010-159 | 500 ml | BRL | 27.68 | 29.83 |
| Service | Dry Ice | | Slab | Core | 3.25 | 3.50 |
| Service | Dry Ice Restocking Charge | | Each | Core | 23.20 | 25.00 |
| Service | Mycoplasma Test, 1 Batch | | Regular | Core | 44.55 | 48.00 |
| Service | Mycoplasma Test, 1 Test | | Express | Core | 53.83 | 58.00 |
| Service | Video Rental | | 1 tape | Core | 13.92 | 15.00 |
| Service | Video Rental | | 2 tapes | Core | 23.20 | 25.00 |
| Solutions | 10X TAE Solution | 15558-042 | 1 L | BRL | 15.84 | 17.07 |
| Solutions | 10X TBE Solution | 15581-044 | 1 L | BRL | 18.73 | 20.18 |
| Solutions | 20X SSC Solution | 15557-044 | 1 L | BRL | 15.84 | 17.07 |
| Solutions | ATV | 100 ml | 97-035D | BRL | 3.26 | 3.51 |
| Solutions | ExpressHyb Hybridization | 8015-1 | Each | Clontech | 142.27 | 153.30 |
| Solutions | Hepes | 100 ml | 15630-080 | BRL | 12.24 | 13.18 |
| Solutions | Hepes Buffer 1M | HB-20 | 100 ml | Omega | 11.26 | 12.14 |
| Solutions | L-Glutamine | 25030-081 | 100 ml | BRL | 4.15 | 4.47 |
| Solutions | L-Glutamine 100X | GS-60 | 100 ml | Omega | 5.63 | 6.07 |
| Solutions | Lactalbumin Hydrolysate | 18080-036 | 100 ml | BRL | 10.37 | 11.18 |

UCSD
CORE CELL CULTURE FACILITY
Phone 44162, Fax 44155 .
core@ucsd.edu
http://core.ucsd.edu

May 2000/V1

| Category | Description | Cat. # | Unit | Vendor | Price | Price w/tax |
|----------|-------------|--------|------|--------|-------|-------------|
| Solutions | Liquid Nitrogen | | Large | Core | 12.04 | 12.97 |
| Solutions | Liquid Nitrogen | | Medium | Core | 6.02 | 6.49 |
| Solutions | Liquid Nitrogen | | Small | Core | 4.01 | 4.32 |
| Solutions | Non-Essential Amino Acid | 11140-050 | 100 ml | BRL | 2.30 | 2.48 |
| Solutions | NuPage Antioxidant | NP0005 | 15 ml | Novex | 14.96 | 16.12 |
| Solutions | NuPage LDS Sample Buffer (10X) | NP0007 | 10 ml | Novex | 7.97 | 8.59 |
| Solutions | NuPage MES Running Buffer (20X) | NP0002 | 500 ml | Novex | 40.87 | 44.04 |
| Solutions | NuPage MOPS Running Buffer (20X) | NP0001 | 500 ml | Novex | 40.87 | 44.04 |
| Solutions | NuPage Sample Reducing Agent (10X) | NP0004 | 250 ul | Novex | 7.97 | 8.59 |
| Solutions | NuPage Transfer Buffer (20X) | NP0006 | 125 ml | Novex | 12.96 | 13.97 |
| Solutions | PBS w/o PR,Ca,Mg | 14190-144 | 500 ml 1-9 | BRL | 3.44 | 3.70 |
| Solutions | PBS w/o PR,Ca,Mg casepack of 10 | 14190-250 | 500 ml 10+ | BRL | 2.85 | 3.07 |
| Solutions | Pluronic™ F-68 | 24040-032 | 100 ml | BRL | 7.35 | 7.92 |
| Solutions | Quick Hyb™ Rapid Hybridization | 201220 | 250 ml | Stratagene | 158.98 | 171.30 |
| Solutions | Sodium Bicarbonate | 25080-084 | 100 ml | BRL | 3.50 | 3.77 |
| Solutions | Sodium Pyruvate | 11360-070 | 100 ml 1-9 | BRL | 4.07 | 4.38 |
| Solutions | Sodium Pyruvate | 11360-070 | 100 ml 10+ | BRL | 3.51 | 3.78 |
| Solutions | SuperSignal West Pico | 34080 | 500 ml | Pierce | 129.17 | 139.18 |
| Solutions | Trypsin 0.25% | 15050-065 | 100 ml | BRL | 2.79 | 3.00 |
| Solutions | Trypsin 2.5% | 15090-046 | 100 ml | BRL | 7.11 | 7.67 |
| Solutions | Trypsin EDTA (.25/1mM) | 25200-056 | 100 ml | BRL | 2.43 | 2.62 |
| Solutions | Trypsin EDTA (0.05/.53mM) | 25300-054 | 100 ml | BRL | 2.24 | 2.41 |
| Solutions | Versene | 15040-066 | 100 ml | BRL | 3.40 | 3.67 |
| Solutions | Yeastolate Solution | 18190-041 | 100 ml | BRL | 11.91 | 12.83 |

# FY 98-99 PER DIEM RATES (7/1/98 - 6/30/)

## University Animal Care Program (a.k.a. Office of Animal Resources)

| Business Office: 534-4260 | Fax: 534-7316 | | |
|---|---|---|---|

Still valid as of 8/23/00.

| Description | FY 98-99 Rate | Code FY 98-99 | Unit of measure |
|---|---|---|---|
| CANINE | 8.985 | 14 | each |
| CAT-Std | 3.319 | 03 | each |
| CHICKEN | 3.661 | 10 | each |
| CHICKS Brooder Shelf | 1.917 | 16 | each |
| FROG, XENOPUS | 0.465 | 36 | each |
| FROG, RHINO P. | 0.233 | 37 | each |
| GERBIL | 0.575 | 48 | each |
| GOAT-Elliott Field | 6.235 | 17E | each |
| GOAT-Std | 9.690 | 17 | each |
| GUINEA PIG-Std | 1.103 | 06 | each |
| HAMSTER-Std / Each | 0.572 | 02 | each |
| HAMSTER- RiU / Box | 2.290 | 02RU | Box |
| MACAQUE · | 8.049 | 07 | each |
| MOUSE-Barrier /Box | 0.622 | 04B | Box |
| MOUSE-Barrier/Lg Bx | 1.245 | 04BL | Box |
| MOUSE-BL2 /Box | 1.065 | 04B2 | Box |
| MOUSE-Large Box | 1.051 | 04LB | Box |
| MOUSE-Micro/Box | 0.533 | 04 | Box |
| MOUSE-Quarantine /Box | 1.065 | 04Q | Box |
| MOUSE-RIU / Box | 1.240 | 04RU | Box |
| MOUSE-RIU / Large Box | 2.290 | 04RU | Box |
| PIGEON | 1.247 | 11 | each |
| RABBIT-BL2 | 3.193 | 01B2 | each |
| RABBIT-Elliott Field | 0.933 | 01E | each |
| RABBIT-Std | 1.596 | 01 | each |
| RAT Micro / Each | 0.897 | 05ME | each |
| RAT Micro / Box | 1.436 | 05B | Box |
| RAT Micro BL2 / Box | 2.290 | 05LB | Box |
| RAT Micro BL2 / Each | 1.795 | 05LE | each |
| RAT Quarantine / Box | 2.290 | 05Q | Box |
| RAT - RIU / Box | 2.290 | 05RU | Box |
| SHEEP-Elliott Field | 6.227 | 15E | each |
| SHEEP-I.M. | 6.787 | 15IM | each |
| SHEEP-Std | 9.690 | 15 | each |
| SQUIRREL MONKEY | 4.026 | 12 | each |
| SWINE COND-Ellion Field | 10.124 | 31E | each |
| SWINE COND-Std | 14.464 | 31 | each |
| SWINE-Elliott Field | 4.956 | 13E | each |
| SWINE-Std | 9.374 | 13 | each |
| | | | |
| | | | |
| 1st day MOUSE-Micro | 0.403 | 04 | each |
| 1st day MOUSE-Barrier | 0.470 | 04B | each |
| 1st day RAT-Micro Isolator | 0.718 | 05M | each |
| | | | |
| | | | |

The Annual Research Fee is $200 and applies to all Pis

conducting research work on vertebrates.

## NEW PRINCIPAL INVESTIGATOR WORKSHEET

APPLICATION DATE_____ RUA NO._____ e-MAIL_____

PI_____ PHONE NO._____ MAIL CODE_____ .

Lab Contact_____ PHONE NO._____

### >>> REVIEW OF PAPERWORK <<<

STATUS: O ASSOCIATE PROFESSOR    O PROFESSOR    O OTHER_____

O    PROJECT DESCRIPTION
O    ISOTOPE AMOUNTS - Annual and Experimental limits
O    ENROLLMENT FORM FOR EACH USER

### >>> PRE-AUTHORIZATION VISIT <<<

Date _____ Time _____ Location _____

DOSIMETRY:

| | MONTHLY FILM | QUARTERLY TLDs |
|---|---|---|
| O Body | $3.00 | $1.83 |
| O Finger Ring | 4.20 | 1.75 |
| O Lost Badges | 4.75 | 12.25 |
| O Late Badges | 4.50 | 4.50 |

RUA ANNUAL FEES:
A LAB - $30.00/mo          C LAB - $105.00/mo
B LAB - $75.00/mo          D LAB - $15.00/mo
                           I Lab - $15.00/mo
AUDITS:
O FREQUENCY        O VIOLATIONS        O SCORING

ISOTOPE WORK STATIONS:
O BENCH PAPER              O FUME HOOD
O PPE                      O SURVEY METER
O SHIELDING        O METER CALIBRATION   $45.26
O USE OF RAM TAPE          O CLEAN AREA

WASTE:
O EHS PICKS UP ALL WASTE   O SHARPS (PIPETTE TIPS)
O CONTAINERS               O TAGS
O VOLUME REDUCTIONS        O NO FEE
O MIXED WASTE

POSTINGS:
O RADIATION SAFETY PROCEDURES     O NOTICE TO EMPLOYEES
O WASTE PROCEDURES                O CRM SIGN ON DOOR
O REFRIGERATOR/FREEZER            O CLEAN AREAS

RECORDS:
O SURVEYS                  O INVENTORY
O PERSONNEL                O IODINATION LOGSHEET
O TRAINING
O ORDERS, RECEIPTS, TRANSFERS
O ANIMAL USE               HP_____ DATE_____

PI _____ DATE _____

O BUSINESS CARD

O CLEAN AREA SIGNS

O CRM DOOR SIGNS

O FREEZER/REFER STICKERS

O IODINATION LOG

O ISOTOPE INFO SHEETS

O METER INFO SHEET

O NTE

O RSM#_____        VERSION_____

O RUA RECHARGE SLIP

O SAMPLE SURVEY FORM

O SHIELDING INFO

O TRAINING SCHEDULE

O WASTE P/U FORM

 ATTACHMENT 5 

# *Faculty/Staff Parking Permits and Rates for 2000-2001*
*Transportation & parking services*

Faculty and staff may purchase one of the following "annual" parking permits. Click on the permit name for further information about eligibility, privileges, payment options, and display requirements.

- $57.00 / mo.   "A" permit for faculty and senior administrators
- $50.00 / mo.   "B" permit for faculty, staff, and graduate students
- $105.00 / mo.  "R" permit for Reserved spaces (limited eligibility)
- $14.00 / mo.   "M" permit for motorcycles

Parking Sales and Services also offers a variety of short-term permit options:

- $25.00 / qtr.   **Night/Weekend Quarterly** - valid in yellow spaces after 3:00 p.m.
- $35.00 / ea.    **Occasional Use "A"** up to 10 days of parking per 4-month period for faculty, physicians, and senior administrators
- $30.00 / ea.    **Occasional Use "B"** up to 10 days of parking per 4-month period for faculty, staff, and graduate students
- $57.00 / mo.    **Limited "A"** for faculty, physicians, and senior administrators
- $28.50 / wk.    **Limited "A"** for faculty, physicians, and senior administrators
- $50.00 / mo.    **Limited "B"** for faculty, staff, and graduate students
- $25.00 / wk.    **Limited "B"** for faculty, staff, and graduate students

Annual permits are valid through June 30, and fees are pro-rated by the half-month; those who wish to pay the full sum for the remainder of the school year can find the charge below by reading down from the permit type, and across from the date that it will be purchased.

# SECOND AMENDMENT TO THE
## AFFILIATION AGREEMENT
## BETWEEN LUDWIG INSTITUTE FOR CANCER RESEARCH AND
## THE REGENTS OF THE UNIVERSITY OF CALIFORNIA (SAN DIEGO)

THIS SECOND AMENDMENT TO THE AFFILIATION AGREEMENT is made and entered into on the date of last signature below ("Amendment Effective Date"), and amends the agreement between The Regents of the University of California ("UNIVERSITY") and the Ludwig Institute for Cancer Research ("INSTITUTE") dated August 19, 1991 ("Affiliation Agreement")

The parties agree to amend the Affiliation Agreement as follows:

Delete and replace Section 3.1 (iv) with the following:

3.1 (iv) "Net Royalties" means the amount payable to the licensor under any license entered into pursuant to this Article 3 less payments made for the following items:

    (a) out of pocket expenses actually incurred by either or both parties in licensing a property and/or in filing, prosecuting, maintaining and defending applications and patents with respect to an invention, or registering maintaining and defending and copyrightable material which is the subject of a license;

    (b) payments to research supporters and/or third party joint owners of intellectual property;

    (c) the inventor's share of income received from the license as determined by the then existing policies of UNIVERSITY or the INSTITUTE as appropriate;

    (d) an administrative fee of fifteen percent (15%) of the gross license royalty, to the party hereto that patented or registered and licenses the property in accordance with the provisions of paragraph 3.2 and 3.3; and

    (e) the State of California's share of royalty income to be calculated by taking 25% of royalty income from Joint Technology. The computation of said royalty income shall be the net amount after subtracting from gross royalty income generated by said Joint Technology, the amounts in 3.1 (iv) (a-d) above.

Except as specifically herein amended, the Affiliation Agreement and the First Amendment to the Affiliation Agreement shall remain in full force and effect.

The parties agree that this amendment may be executed by facsimile and in two (2) or more counterparts each of which shall be deemed an original and all of which together shall constitute but one and the same instrument.

**LUDWIG INSTITUTE FOR**
**CANCER RESEARCH**

By: _____
Lloyd J. Old
Chief Executive Officer

By: _____
Edward A. McDermott, Jr.
President

Date: _____May 5, 2004_____

**THE REGENTS OF THE**
**UNIVERSITY OF CALIFORNIA**

By: _____
Alan S. Paau
Assistant Vice Chancellor
Technology Transfer & Intellectual
Property Services

Date: _____5/5/04_____

AMENDMENT Number 3

to the

**AFFILIATION AGREEMENT BETWEEN**

**LUDWIG INSTITUTE FOR CANCER RESEARCH LTD**

**AND**

**THE REGENTS OF THE UNIVERSITY OF CALIFORNIA**

**(SAN DIEGO)**

The original Agreement was MADE AND ENTERED into on August 19, 1991 and this document amends the Affiliation Agreement between **LUDWIG INSTITUE FOR CANCER RESEARCH LTD ("INSTITUTE")** and **THE REGENTS OF THE UNVERSITY OF CALIFORNIA** acting for an on behalf of its constituent units, the University of California **San Diego** Medical Center and School of Medicine **Campus** ("UNIVERSITY").

The terms of the Agreement are amended as follows:

Article 3, entitled, "PATENTS, COPYRIGHTS AND OTHER INTELLECTUAL PROPERTY" is amended by deleting the original Article 3 in its entirety and replace with the following:

"ARTICLE 3: PATENTS, COPYRIGHTS AND OTHER INTELLECTUAL PROPERTY

3.1 Definitions. For purposes of this ARTICLE 3, the following terms shall have the meanings set out below.

(i) "Invention(s)" shall mean any potential patentable or non-patentable data, technical information, know-how, and discoveries conceived and reduced to practice in the performance of this Agreement.

(ii) "INSTITUTE Sole Invention(s)" shall mean any Invention(s) made solely by INSTITUTE Employees using the Premises. INSTITUTE Sole Invention(s) shall be solely owned by INSTITUTE. INSTITUTE shall have the right to dispose of INSTITUTE Sole Inventions in accordance with INSTITUTE policies.

(iii) "UNIVERSITY Sole Invention(s)" shall mean any Invention(s) made solely by UNIVERSITY Employees using the UNIVERSITY facilities. UNIVERSITY Sole Invention(s) shall be solely owned by UNIVERSITY. UNIVERSITY shall have the right to dispose of UNIVERSITY Sole Inventions in accordance with UNIVERSITY policies.

(iv) "Joint Invention(s)" shall mean any Invention(s) made jointly by INSTITUTE Employees using the Premises and/or UNIVERSITY facilities and UNIVERSITY Employees using UNIVERSITY facilities and/or Premises. Joint Invention(s) shall be jointly owned by INSTITUTEand UNIVERSITY.

(v) "Assigned Inventions" shall mean any Invention(s) assigned by the INSTITUTE to the UNIVERSITY pursuant to this Agreement.

(vi) "INSTITUTE Employees" means those individuals using the Premises whose salary is paid for by the INSTITUTE using either INSTITUTE funds or INSTITUTE administered grant funds.

(vii) "UNIVERSITY Employees" means those individuals using UNIVERSITY facilities whose salary is paid for by the UNIVERSITY using either UNIVRSITY funds or UNIVERSITY administered grant funds.

(viii) "Joint Work" means copyrightable material prepared jointly by INSTITUTE Employees and UNIVERSITY Employees or students in the course of this Agreement, conducted at the UNIVERSITY, including the Premises.

(ix) "Net Royalties" means the amount payable to the licensor under any license entered into pursuant to this ARTICLE 3 less payments made for the following items:

(a) out-of-pocket expenses actually incurred by either or both parties in licensing a property and/or in filing, prosecuting, maintaining and defending applications and patents with respect to an invention, or registering, maintaining and defending any copyrightable material which is the subject of a license;

(b) the inventor's share of income received from the license as determined by the then existing policies of UNIVERSITY or the INSTITUTE, as appropriate;

(c) an administrative fee of fifteen percent (15%) of the gross license royalty, to the party hereto that patented or registered and licensed the property in accordance with the provisions of paragraphs 3.2 and 3.3; and

(d) the State of California's share of royalty income to be calculated by taking 25% of royalty income from Joint Invention. The computation of said royalty income shall be the net amount after subtracting from gross royalty income generated by said Joint Invention, the amounts in 3.1 (ix) (a-d) above.

(x) "Sole Work" means copyrightable material prepared exclusively by INSTITUTE Employees in the course of this Agreement conducted at the UNIVERSITY, including the Premises.

(xi) "Work" means both Joint Work and Sole Work collectively, or either, as appropriate.

3.2 Ownership of Technology.

3.2.1    The INSTITUTE and the UNIVERSITY shall ensure that employees conducting Joint Research execute agreements which assign all right, title and interest in any Invention(s) to the INSTITUTE in the case of INSTITUTE Employees and to the UNIVERSITY in the case of UNIVERSITY Employees.

3.2.2    The INSTITUTE and the UNIVERSITY shall promptly disclose to the other party, in the form of a written, confidential invention disclosure, any Invention(s) first disclosed to their respective authorized intellectual property offices during and in the performance of the Joint Research under this Agreement. Inventorship shall be determined in accordance to US patent laws. Ownership will follow inventorship.

3.2.3.    The INSTITUTE shall assign to the UNIVERSITY all rights, title and interest in any Invention(s) made by INSTITUTE Employees who use only UNIVERSITY funds and research facilities in conceiving and reducing to practice the

Invention. For Invention(s) made by INSTITUTE Employees that either (1) use only UNIVERSITY funds but not UNIVERSITY research facilities, or (2) use only UNIVERSITY research facilities but not UNIVERSITY funds, INSTITUTE shall disclose such Invention(s) to UNIVERSITY and the parties shall meet to discuss whether said Inventions(s) shall be considered Assigned Inventions or Joint Inventions, taking into account the rights and equities of the situation and the need of either party to satisfy third-party obligations. The UNIVERSITY shall assume responsibility for filing, prosecuting and maintaining patents for the University Sole Invention(s), or Assigned Invention(s). UNIVERSITY shall consider INSTITUTE's input with regard to the filing and prosecution process for Assigned Invention(s). The INSTITUTE shall assume responsibility for filing, prosecuting and maintaining patents for the INSTITUTE Sole Invention(s). For Joint Inventions, UNIVERSITY and INSTITUTE agree to determine which party shall be the licensing lead on a case by case basis reflecting the party making the dominant scientific contribution to said Joint Invention and taking into account the recommendations of the inventor(s) listed on the Invention disclosure or the principal investigator on a manuscript or published paper related directly to the Invention. The licensing lead of a Joint Invention, shall assume responsibility for filing, prosecuting and maintaining patents for said Joint Invention and shall consider the other party's input with regard to the filing and prosecution process for said Joint Invention.

3.2.4.    The parties acknowledge that certain Joint Invention(s) or Assigned Inventions(s) or Tangible Research Property (defined below) or Work may be subject to third-party obligations, including those arising from the inventive contributions by the INSTITUTE outside of the Premises or the UNIVERSITY facilities. The parties agree to use good faith efforts to satisfy such third-party obligations and preserve the rights of both parties under this Agreement.

3.2.5.    Software and data authored under this Agreement will be made widely accessible in a manner consistent with UNIVERSITY policies. Software and data that derives from a party's existing software or data may be subject to third party

obligations of said originating party, in which case the parties will make good faith efforts to satisfy all such third party obligations and to preserve the objectives of this Agreement. To best plan for enhanced or customized versions of jointly-owned software or data, the parties will work together through a process of informed participation, with all authors' institutions able to provide input into the licensing strategy.

3.2.6.     In the event of any dispute arising under this paragraph 3.2, or any other aspect of this ARTICLE 3 or the Agreement in general, such dispute shall be addressed pursuant to provisions of ARTICLE 4 below.

3.3 <u>Licensing Authority.</u>  The party responsible, under the terms of this ARTICLE 3, for patenting an Invention shall have full power and authority to enter into an exclusive or non-exclusive, sub-licensable license agreement on behalf of any other party to this Agreement; provided that:

(i) the other party has been consulted on the terms of the license,

(ii) royalty sharing among the parties hereto is as agreed in paragraph 3.4 hereof, and

(iii) no party, in the case of Joint Inventions, objects to the affiliation on the grounds that it would adversely reflect on its image, reputation or standing.

Each license agreement negotiated by either party shall be subject to overriding obligations of third-party research sponsors.

3.4 Net Royalties payable in connection with any license granted pursuant to this ARTICLE 3 shall be shared as follows.

(i) in the case of INSTITUTE Sole Invention(s), Net Royalties shall be paid 75% to the INSTITUTE and 25% to the UNIVERSITY.

(ii) in the case of Joint Invention(s), Net Royalties shall be shared 50% by the INSTITUTE and 50% by the UNIVERSITY.

3.5 Cooperation in Cases of Infringement. In the event that either party learns of an infringement of any unlicensed patent developed under this Agreement, the two parties shall confer as to the course of action. Both parties shall use their best efforts in cooperation with each other to terminate such infringement without litigation. In the event that the parties decide that legal action is necessary, then they will decide as to which party will take the initiative and agree on a course of action. Each party may participate at its own expense. Both parties shall share in the recovery from such litigation in proportion to the financial participation of each. Should either party decline to participate, or should it withdraw after the litigation has started, then the other party may assume sole control of the litigation and shall keep any recovery as a result of the litigation or settlement, except that if the declining party had out-of-pocket expenses in regard to said litigation, such expenses shall be reimbursed from any award or settlement by the other party, after its own expenses have been recovered.

3.6 Copyrights. All of the rights, title and interest in Work shall belong to the UNIVERSITY. All INSTITUTE Employees shall be required, as an obligation of employment by the INSTITUTE, to assign all copyrightable works conceived under this Agreement to the UNIVERSITY, provided, however, that nothing in this Agreement would require the INSTITUTE or its employees to assign rights, title, and interest in a Work to the UNIVERSITY which, under UNIVERSITY'S policies, would be and remain the property of the author.

3.6.1 The INSTITUTE shall have the first option to protect, market and license any Sole Work at its expense. In regard to Joint Work, the affiliation (i.e., the UNIVERSITY or the INSTITUTE) of the senior author shall determine which party shall have the first option to protect, market and license any Joint Work at its expense. Should such entitled party elect not to exercise its option, then it shall notify the other party in writing within thirty (30) days of receipt of the Work and the other party will then have the option. Should either party fail to commercialize or license the Work within one (1) year of receipt of the Work, then the other party shall be entitled to market and license the Work.

6

3.6.2    Net Royalties payable under any license granted pursuant to this paragraph 3.6 shall be paid 75% to the INSTITUTE and 25% to the UNIVERSITY in the case of licenses granted under Sole Work; and 50% to the INSTITUTE and 50% to the UNIVERSITY in the case of licenses granted under Joint Work.

3.6.3    Nothing in this Agreement is intended nor should it be construed to prevent or inhibit, except as provided under patent rights, the publication of data or results derived from the research performed by either the INSTITUTE Employees or the UNIVERSITY Employees or students.

3.6.4    The UNIVERSITY and the INSTITUTE shall retain the right to use Work for their respective teaching, research, and other non-commercial purposes.

3.7 Other Intellectual Property.  With respect to all non-patentable technology and biological materials, not subject to other paragraphs of this ARTICLE 3, that have commercial potential ("Tangible Research Property") developed solely by INSTITUTE Employees in connection with the program not using the Premise under this Agreement, the title and interest to such property shall belong to the INSTITUTE, to the extent that regulations and policies of the INSTITUTE provide for the INSTITUTE ownership of similar property arising from research undertaken by the INSTITUTE.  Such Tangible Research Property shall be administered by the INSTITUTE pursuant to its policies and procedures then in effect. With regard to Tangible Research Property which is developed by INSTITUTE Employees jointly with UNIVERSITY Employees or students at the UNIVERSITY, the title and interest to such property that is attributable to INSTITUTE Employees shall belong to the INSTITUTE, to the extent that regulations and policies of the INSTITUTE provide for the INSTITUTE ownership of similar property arising from research undertaken by the INSTITUTE and the title and interest to such property that is attributable to UNIVERSITY Employees, or students at the UNIVERSITY shall belong to the UNIVERSITY, to the extent that regulations and policies of the UNIVERSITY provide for the UNIVERSITY ownership of similar property arising from research

undertaken by the UNIVERSITY. Such Tangible Research Property shall be administered by the UNIVERSITY pursuant to its policies and procedures then in effect, unless otherwise agreed by the parties.

3.7.1 The INSTITUTE and UNIVERSITY shall share equally all reasonable costs of protecting, preserving, licensing, managing, maintaining and selling such Tangible Research Property. The INSTITUTE and UNIVERSITY shall share equally all income derived from the licensing, sale or other use of Tangible Research Property.

3.7.2 The UNIVERSITY and INSTITUTE reserves the right to use Tangible Research Property in its educational and research program and grants to the other a paid-up, non-exclusive, irrevocable license in such Tangible Research Property for use of the party for non-commercial purposes.

3.7.3 Should the party responsible for the Tangible Research Property fail to license or commercialize such Tangible Research Property within one year of its disclosure, the other party at its option, shall have the opportunity."

Except as specifically set forth herein, all other terms and conditions of the Agreement remain the same and shall continue in full force and effect.

IN WITNESS WHEREOF, the parties have caused this Amendment to be executed by their respective duly authorized representatives.

**The Regents of the University (San Diego)**  **Ludwig Institute for Cancer Research Ltd**

Jennifer J. Ford

Pr. Contract and Grant Manager

Office of Contract and Grant Administration

Edward A. McDermott

President

Dated: June 19, 2012

Dated: June 7, 2012

Jonathan Skipper

Executive Director of Technology Development

Dated: June 7. 2012

# FOURTH AMENDMENT

to the

## AFFILIATION AGREEMENT BETWEEN

## LUDWIG INSTITUTE FOR CANCER RESEARCH LTD

AND

## THE REGENTS OF THE UNIVERSITY OF CALIFORNIA (SAN DIEGO)

THIS FOURTH AMENDMENT TO THE AGREEMENT is made effective on
January 1, 2016, and amends that certain Affiliation Agreement between Ludwig Institute for Cancer
Research, Ltd ("INSTITUTE") and The Regents of the University of California, a California
constitutional corporation, on behalf of the University of California Health Sciences and its constituent
units, the UC San Diego Medical Center, UC School of Medicine and Skaggs School of Pharmacy and
Pharmaceutical Sciences ("UNIVERSITY"), (also known individually as, a "Party" or jointly as, the
"Parties") executed August 19, 1991and amended October 23, 2000, May 5, 2004 and June 19, 2012.

The Parties agree to amend the Agreement as follows:

The Term of this Agreement is conterminous with the Amended and Restated Lease between the Parties
with an effective date of May 28, 2015 and a new term commencing on January 1, 2016. In the event of
a discrepancy between the term and conditions of this Agreement and the lease between the Parties, the
terms of the lease shall control.

Except as specifically herein amended, the Agreement will remain in full force and effect.

IN WITNESS WHEREOF, the parties have caused this Amendment to be executed by their respective duly
authorized representatives.

**THE REGENTS OF THE UNIVERSITY**
**on behalf of the**
**UNIVERSITY OF CALIFORNIA SAN DIEGO**

By: _____

Gene Hasegawa
Chief Operating Officer
UC San Diego Health Sciences

**LUDWIG INSTITUTE CANCER**
**RESEARCH, LTD**

By: _____

Edward A. McDermott, Jr.
President

By: _____

Jonathan C.A. Skipper
Executive Director of Technology Development

Date: _11/2/20 15_

Date: _October 26, 2015_